# EXHIBIT C



September 25, 2023

**Via Email & Certified Mail**

American Transit Insurance Company
c/o Cormac Synnott
csynnott@american-transit.com
cc: jpoklemba@american-transit.com
cc: BI@american-transit.com
One MetroTech Center
Brooklyn, NY 11201

    Re:    <u>**Tender of All Pending Lawsuits Involving American Transit Insurance Company - Immediate Response Requested: See Exhibit A**</u>

Dear American Transit Insurance Company:

Uber Technologies, Inc. and its relevant subsidiaries (collectively, "Uber") hereby tender the defense and indemnity of each of the lawsuits captioned in Exhibit A pursuant to the respective American Transit policies identified In Exhibit A. Links to the complaints located on the New York State Unified Court System for each matter being tendered are enclosed for your reference (the "Complaints"). Common to each Complaint are plaintiffs seeking damages for bodily injury and alleging that Uber is vicariously liable for the negligence of an American Transit insured driver or vehicle owner.

The American Transit policies, as "owner's polic[ies] of liability insurance," are required to contain the mandatory provisions promulgated in the Code of Regulations, 11 NY ADC 60-1.1. Pursuant to the relevant regulation, the American Transit policies are required to define an insured as "any other person or organization but only with respect to his, her or its liability because of acts or omissions of an insured within paragraph (1) or (2) of this subdivision." 11 NY ADC 60-1.1(c)(3). Whether or not the American Transit policies contain such language, New York Courts have routinely held that "any policy language which conflicts with the regulation setting certain minimum standards which automobile insurers must include in their policies or is less generous to the insured is unenforceable and superseded by the regulation." (11 NYCRR 60–1.1(b)) *Liberty Mut. Fire Ins. Co. v. Nat'l Cas. Co.*, 90 A.D.3d 859, 935 N.Y.S.2d 319 (2011); *See also*, *Farm Fam. Cas. Ins. Co. v. Henderson*, 179 A.D.3d 1193, 116 N.Y.S.3d 771 (2020); *Matter of Liberty Mut. Ins. Co. (Hogan)*, 82 N.Y.2d 57, 61, 623 N.E.2d 536, 538 (1993) ("inaction

by the Superintendent of Insurance here does not divest the courts of their duty "to interpret statutes so as to reach a reasonable result whenever possible.").

Because the Complaints in Exhibit A seek damages for bodily injury against Uber arising out of the actions of American Transit insureds, Uber qualifies as an insured under the American Transit policies. American Transit is therefore obligated to defend and indemnify Uber against the Complaints as an entity alleged to be responsible for the conduct of another "insured."

American Transit's duty to defend is unaffected by any potentially uncovered allegations. New York law is clear that it is immaterial that "the complaint against the insured asserts additional claims which fall outside the policy's general coverage or within its exclusory provisions" (*Seaboard Sur. Co. v. Gillette Co.*, 64 N.Y.2d 304, 310, 486 N.Y.S.2d 873, 476 N.E.2d 272 (1984)). "If any of the claims against the insured arguably arise from covered events, the insurer is required to defend the entire action" (*Frontier Insulation Contrs. v. Merchants Mut. Ins. Co.*, 91 N.Y.2d 169, 175, 667 N.Y.S.2d 982, 690 N.E.2d 866 (1997)). The duty remains "even though facts outside the four corners of [the] pleadings indicate that the claim may be meritless or not covered" (*Fitzpatrick v. American Honda Motor Co.*, 78 N.Y.2d at 63, 571 N.Y.S.2d 672, 575 N.E.2d 90 (1991); see *Automobile Ins. Co. of Hartford v. Cook*, 7 N.Y.3d 131, 137, 818 N.Y.S.2d 176, 850 N.E.2d 1152 (2006)).

In addition, each driver named in the Complaints listed in Exhibit A consented to terms with Uber in which they agreed to 1) "indemnify, defend (at [Uber's] option) and hold [Uber]…harmless from and against all claims, liabilities, expenses (including reasonable attorney's fees and related expenses), [and] damages…asserted by a third party and arising out of or related to…[their] access to our Platform or [their] interaction with any third party. and 2) "add Uber…to your insurance policies…as an additional insured." A copy of these written agreements can be provided upon request.

Please be aware that an actual conflict exists between Uber, American Transit's insured drivers listed in Exhibit A, and American Transit. This actual conflict allows for Uber's selection of independent counsel (whose reasonable fees are to be paid by American Transit) to represent Uber against the allegations of the Complaints. *See, e.g., Great American Insurance Company v. Houlihan Lawrence, Inc.,* 449 F. Supp. 3d 354 (S.D. N.Y. 2020) (applying New York law). Uber has already retained counsel to protect its interests in the matters listed in Exhibit A and hereby formally tenders the cost of its defense and any indemnification.

We request that you provide us with a full and complete copy of each applicable American Transit Insurance Company policy listed in Exhibit A with your acknowledgment of this tender, along with any information you have regarding any other potentially applicable insurance policies in effect at the time of the subject incidents.

This formal tender is effective immediately. Thank you for your prompt attention to this matter. Please contact the undersigned as soon as possible to discuss the appointment of independent counsel.

Sincerely,

*Scott Jalowiec*

Scott Jalowiec
Sr. Counsel, US & Canada
Safety & Insurance Litigation
sjalowiec@uber.com

Enclosure: Exhibit A

| Case Name | DOL | Insured Driver | Policy No. | Complaint | Date Complaint Filed | ATI Appeared for ID? | Date Appearance Filed | | |
|---|---|---|---|---|---|---|---|---|---|
| Kasowitz v. UTI & Salem | 8/22/2016 | Joseph (Amr) Salem | B611223 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=izZYi0FGvWdvjRmfWGlsYA== | 5/15/2018 | Yes | 10/30/2018 | | |
| Contreras-Diaz, Miguel Elias v. UTI, et al. | 10/8/2016 | Yadira Abreu | CAP615534 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_v3gQEw8QpcKEO_PLUS_subnxg== | | | | | |
| Rodriguez v. Ruiz, UTI, Rasier-NY | 10/25/2016 | Juan Ruiz-Martinez | B403541 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=bY4CpfBIKF/5MTe8kpM6Iw== | 1/9/18 | Yes | 3/12/20 | | |
| Bermudez, Margarita v. UTI, et al. | 12/19/2016 | Mouaher Hossain | B610824 | https://iapps.courts.state.ny.us/nyscef/DocumentList?docketId=waUqHwn01qZOGI1SyIR23Q==&display=all&courtType=5 | 11/7/19 | Yes | 2/22/21 | | |
| Arazi, Rotem v. UTI & Sherpa | 12/27/2016 | Pasang Sherpa | B602005 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=IWjpDVWyUHya0TQaGFiwAg== | 12/5/19 | Yes | 12/15/20 | | |
| Josipovic, Ivona v. UTI, et al | 1/9/2017 | Cesar Tenelema | CAP612918 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=BixrCa4kjjWMC8aMhwO9sQ== | 12/17/2019 | Yes | 02/18/2020 | | |
| Aikens, Felisha v. UTI | 1/20/2017 | Kareem Hamouda | B618487 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=AQo9U4aqsGnZvMzqYcbFg== | 6/30/17 | Yes | 10/16/17 | | |
| Heron v. UTI, et al. | 2/7/17 | Sarwar Syed Ali | B506848 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=C8uyYMz9Y_PLUS_xGQShybMq28w== | 12/20/2018 | Yes | 02/28/2019 | | |
| Gyulbudaghyan, Henrik v. UTI et al. | 3/21/2017 | Saief U. Ahmed | B621940 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=X0bOp/mk7sr8lHcUO4Pd2A== | 11/13/2017 | Yes | 12/14/2017 | | |
| Archer, James v. UTI, et al. | 4/6/2017 | Farhan Shafiq | B702570 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=RBSwLAXq/y_PLUS_Gk4kPpy8RDg== | 5/7/19 | Yes | 7/19/19 | | |
| Pina, Daniel v. UTI, et al. | 4/29/17 | Umar Khalid | B406049 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=WRGM5D7jdzzlk8AmbqLZ/w== | 2/4/20 | Yes | 3/16/20 | | |
| Pena, Juan v. UTI et al | 6/3/17 | Amandeep Kaur | B703414 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4YLhzQlhEBBESzq1Ex2NxQ== | 5/18/18 | Yes | 8/6/2018 | Counsel is Eric H. Bennett | |
| Rivera, Carlos v. UTI & Hanif | 7/11/2017 | Faraz Hanif | B512757 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UVTs3JzPzfHHbWAEIhWi0Q== | 9/4/19 | Yes | 3/11/20 | | |
| Kornfeld, Andi v. UTI, et al. | 7/18/17 | Chenhua Zheng | B601691 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Qbf68IVf2ez9H0LJ/ML1Q== | 3/11/21 | No | N/A | | |
| Jean-Charles, Tony v. UTI, et al. | 7/25/2017 | Imlak Uddin | B800607 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=pFGN/B2IihRFukq1jXSwZQ== | 2/12/21 | Yes | 11/26/2019 | | |
| Irat v. UTI, et al | 9/15/17 | Rezaul H Raju | FPT001235 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=LHrpTxZab2zIWk8oCS/NA== | 8/21/2018 | Yes | 01/26/2018 | | |
| George, Ria v. UTI, et al. | 10/20/2017 | Ali Dempsey | B603932 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_iEagtKLN/Q4h9fhplWykzw== | 08/10/2018 | Yes | 03/13/2020 | | |
| Hernandez-Perez, Nima v. UTI, et al | 11/2/2017 | Nima D Sherpa | B620303 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=74Emcbi7Gc_PLUS_hZ9MNn8E4g== | 8/5/2019 | Yes | 10/22/2019 | | |
| Ticsay, Bienvenido v. UTI, et al. | 11/27/2017 | Yaya Barry | B619885 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=wNqCCZ80ywPQOFZRtZOtUQ== | 11/29/2020 | Yes | 11/20/2018 | | |
| Victoriano & Chavez v. UTI et al. | 11/28/2017 | Jonathan Louis | CAP616205 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=eb_PLUS_Ebvie48p67RoE02GxQ== | 2/23/2022 | Yes | 3/14/2020 | | |
| Booker, Adrian v. UTI, et al. | 11/29/2017 | Yingpeng Li | B607224 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Tmt1fZEiz_PLUS_pagLZegLaUw== | 6/8/20 | Yes | 12/26/20 | | |
| Evering, Danielle v. UTI, et al. | 12/21/2017 | Wen Jiang | B618236 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FyEjv7Hdke4/99XbiIMd7g== | 06/21/2018 | Yes | 08/22/2018 | | |
| Ashwood, Marla v. UTI, et al. | 1/11/2018 | Olritch Beaubrun | B508272 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=g/1mUQ7fLvFhzvmNW/tCMQ== | 7/9/18 | Yes | 8/8/2018 | | |
| Davidson, Oddeth & KB (minor) v. UTI, et al. | 1/11/2018 | Olritch Beaubrun | B508272 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4_PLUS_HmwGNrxuJ4zeBPzw0TKg== | | | | | |
| Bivol, Maria, et al. v. UTI | 1/18/2018 | Islam Djafarov | B718314 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=gW9K21kucnYbwGDQusImkw== | 10/25/19 | Yes | 8/11/21 | | |
| Louis, Louis, & Louis v. UTI et al. | 1/18/2018 | Parveen Sood | B614879 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Ijg2/XEVpP17/XEbO6zWQg== | 8/10/2018 | Yes | 10/12/2018 | | |
| Burton, Jamilah v. UTI, et al. | 1/21/2018 | Oliwole Ogunnubi | CAP608757-14, CAP615349-2, CAP615745-1, CAP615959-1, CAP616205-0, CAP616206-0 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=WSLPtaL0Pk8IdfNbB_PLUS_gIDw== | 10/29/19 | Yes | 1/15/20 | | |
| White, Fern, et al. v. UTI, et al. | 2/6/2018 | Ramon Rojas | FPT002086 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=MEkWItkhEOnljDyVEFMYpw== | 3/28/2019 | Yes | 6/17/2019 | | |
| Lin, Qingzhi v. UTI, et al. | 2/8/2018 | Mohammed Rehman | B704054 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=aEmt4YpjcIEZBjXDgaASXg== | 1/29/2020 | Yes | 2/28/2020 | | |
| Meza v. UTI, et al | 3/6/2018 | Dinara Zhanpeissova | TNC000010 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Z50r2YEzjfjSzAas/MQ6gA== | 10/16/18 | Yes | 11/20/18 | | |
| Meza, Roy v. ORIC et al. | 3/6/2018 | Dinara Zhanpeissova | TNC000010 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Z50r2YEzjfjSzAas/MQ6gA== | 10/16/18 | Yes | 11/20/18 | | |
| Bolive, Jean v. UTI, et al. | 3/12/2018 | Sanjiv Kohli | B504862 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=PT2_PLUS_rBgiCpZaP_PLUS_Rg0Fb10w== | 7/29/21 | Yes | 10/6/21 | | |
| Mendez, Gladys & Melissa v. UTI, et al. | 3/23/2018 | Muzaffer Kucuk | Uber demands policy information | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=GhTYB6C1D6kRYa_PLUS_ELNCw== | 8/17/18 | Yes | 10/29/18 | NOTE: these dates are from the earlier filed case against ID only | |
| Joseph, Lounsa v. UTI, et al. | 3/27/2018 | Irvin Cuyuca | B603860 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=z7bxVfi2XOzzY2SOPsU/Ow== | 10/18/2020 | No | | | |
| Espinal, Nicellss v. UTI, et al. | 3/31/2018 | G Chanchaleishvili | B707610 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=flasXdgubnYy7Up1dUaV/A== | 07/15/2020 | Yes | 06/22/2022 | | |
| Sowell, Lashawn v. UTI, et al. | 4/3/2018 | Emin Orujov | B516803 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=iQ3d4i1P5e1bZ/VFoAApeA== | 2/24/2021 | Yes | 10/28/2022 | | |
| Castro, Cinthia v. UTI, Cornelio-Mota et al. | 4/13/2018 | Joel Cornelio | TNC000038 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=tCwgZ5RbdPhrkrWNCsJl2w== | 12/15/20 | Yes | 1/14/21 | | |
| Hasan, MD Nazmul v. UTI, et al. | 5/5/2018 | Mohammad Islam | B717841 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ObZV05Al40EFwCArZq7s0w== | | Mohammad Islam is not named in the Complaint | | | |
| Cruz, Wilson v. UTI, et al. | 5/16/2018 | Muaadh Awn | B619245 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=pDr2VR_PLUS_wiHqWNBuZhhdGXw== | | | | | |
| The Phoenix Insurance Company aso Oak Tree | 5/19/2018 | Bal Ale | B506692 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=683RbHDeXv0k_PLUS_wZZij9SdQ== | 12/13/2021 | No | N/A | | |
| Zambri, Danielle v. UTI, et al. | 5/19/2018 | Ibrahim Nabie | TNC000054 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=gVXa_PLUS_7zKcp2iAYPlEDJ2vw== | 4/13/2021 | Yes | 7/20/2021 | | |
| Caballero, Roy v. UTI, et al. | 6/4/2018 | Serhiy Zhytskyy | B713842 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4kN4wIG1h4kVEpowYOrBfQ== | 7/26/20 | Driver Not Named | N/A | | |
| Foster, Hakim v. UTI, et al. | 6/9/18 | Saleh G. Mohamed | B506088 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=RkqZxcFTF03uu1b4UMd/Ug== | 07/23/2020 | Yes | 09/15/2020 | | |
| Wiley, Jamika v. UTI, et al | 6/14/2018 | Sherlan James | CAP608757-15 CAP615344-3, CAP615745-2, CAP615959-2, CAP616205-1, CAP616206-1, CAP616288-1, CAP616289-1, CAP616362-1 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=PlMNW39sKXlL3qRy02pQ== | 8/21/2019 | Yes | 10/11/2019 | | |
| Samuel, Tamara v. UTI, et al. | 6/24/2018 | Lorena Cordova | TNC000012 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=snvAhXvRAbjOkiYDnLo/GQ== | 7/6/20 | Yes | 12/5/20 | | |
| Arias, Katiuska v. UTI | 6/25/2018 | Carlos Perez Batista | TNC000075 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=J4kg0XPHchwUWhzgkoiCoA== | 12/5/18 | Yes | 1/11/19 | | |
| Price, London v. UTI, et al. | 7/6/2018 | Mohamed L. Elassy | B701048 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=5KGIHY81/Mb8N0o4psKVQ== | 12/1/20 | Yes | 3/16/21 | | |
| Boria, Juan v. UTI, et al. | 7/8/2018 | Gulam Ahmed | B407725 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Xe1iASiTiO4/Cp5NzFWONA== | 11/9/18 | Yes | 1/10/19 | | |
| Singh, Radha v. UTI et al. | 7/8/2018 | Tanjirul Islam, MD | B800929 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=LNLo/pn82x23vFWSUJIKBQ== | 3/17/22 | Yes | 3/12/2020 | | |
| Diaz v. UTI, et al. | 7/17/18 | Sajid Mahmood | B508610 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=1MY7i7wzxURUy0cuMlo1A== | | | | | |
| Roberts, Jennifer Lynne v. UTI, et al. | 7/19/2018 | Buhong Ruan | B717885 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=7KmDGAvPL6199piF9XGTGg== | 4/22/19 | Yes | 3/13/20 | | |
| Jackson, Darren vs. UTI, et al. | 7/20/2018 | Firuza Samieva | B715258 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Ob6B9VAmfUXP9/Y2y8eVA== | 12/6/2018 | Yes | 07/15/2020 | | |
| Zavolas, Emmanuel v. UTI, et al. | 7/22/2018 | Abdulkosim Kosimov | B617346 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=XlhN0QVkLPPtKmrk5R9J1Q== | 9/20/2018 | Yes | 1/9/2019 | | |
| Covington, Devonne v. UTI, et al. | 7/24/2018 | Pema Tenzin | B719427 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=eesFpmdJDBlYl9ML7MA9Kkg== | | | | | |
| Li, Xiao v. UTI et al. | 7/25/2018 | Mohammed Samir Helmy Hussein | TNC000022 | https://ecf.nyed.uscourts.gov/doc1/123119962018 | 2/11/2022 | No | N/A | | |
| Sturgis, Sonia v. UTI, et al. | 7/31/2018 | Rourousse Vilfort | B513798 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=tfaKc_PLUS_RR6uVuqix4Xh2V/nw== | 2/8/2021 | Yes | 5/5/2021 | | |
| Thomas, Tiesha v. UTI, et al. | 8/2/2018 | Amadou Guere | B407719 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4ihuPbkS820zafUN8_PLUS_kuzw== | 3/27/2019 | Yes | 9/21/2020 | | |
| Nin & Castro v. UTI, et al. | 8/4/2018 | Ming Lin | B805802 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=GP034DwGoZO7aAZvKoy8Gg== | 3/22/19 | Yes | 3/13/20 | | |
| Smith, Jeanine v. UTI, et al. | 8/14/2018 | Anna Williams | B709937 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=A/1u1_PLUS_0CH3qwmXvioT9DfQ== | 5/29/2020 | Yes | 8/18/2020 | | |
| Allen, Elaine v. UTI, et al. | 8/27/2018 | Christy Bradley | TNC000015 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=LNLf9W0pyUxdsMSqe/xiQ== | 6/26/19 | Yes | 8/21/19 | | |
| Ezzell, Frances v. UTI, et al. | 9/3/2018 | Ismail Cheih | B407959 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=l0VUXF3bPvflvNvFb4LgEA== | 07/07/2021 | Yes | 03/21/2022 | | |
| Martinez Perez, Julian v. UTI, et al. | 9/8/2018 | Ygnacio Pena | FPT004091 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=thKnSKxT/d4aLLLM525jA== | 6/2/2023 | No | N/A | | |
| Francois, Hedessa v. UTI, et al. | 9/11/2018 | Winzow Pascal | B805305 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=nD1nAPJZQtE872UVG6JbRg== | 11/05/2020 | Yes | 01/11/2021 | | |
| Monteferrante v. UTI, et al. | 9/15/2018 | Shajedul MH Islam | FPT000310 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=wkybnJxicFywY8zkdHZoLA== | 10/10/19 | Yes | 12/9/19 | | |
| Rivera, Samantha v. UTI, et al. | 9/15/2018 | MD RAFSAN RAYHAN | B705321 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=lHj9KEHT69o5ti2xSiDMvw== | 5/28/21 | Yes | 5/11/21 | | |
| Espinal, Samuel v. UTI, et al. | 9/26/18 | Feruz Khushvakov | B509626 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CuQfTgBOK/KkgZKHt6rVOw== | 07/02/2020 | Yes | 03/13/2020 | | |
| Aranda, Daisy v. Campbell, et al. | 10/8/2018 | Clinton Campbell | B602082 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_5nKM6rTqJWyQLiEfmn4w== | 9/20/21 | Yes | 11/12/21 | | |

| Case Name | DOL | Insured Driver | Policy No. | Complaint | Date Complaint Filed | ATI Appeared for ID? | Date Appearance Filed | |
|---|---|---|---|---|---|---|---|---|
| Netus, Dimitry v. UTI, et al. | 10/8/2018 | Chavindra Persaud | CAP608757-17, CAP615344-5, CAP615745-4, CAP615959-4, CAP616205-3, CAP616206-3, CAP616288-3, CAP616289-3, CAP616362-3 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ynbA_PLUS_Oh4A6cd85yxNdTyqQ== | 5/9/19 | Yes | 3/14/20 | |
| Wallace, Isiah v. UTI, et al. | 10/8/2018 | Ziafat Arfat | B609855 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=s7EePfY2vfQMCHwl_PLUS_XUvg== | 10/06/2020 | Yes | 02/25/2021 | |
| Singh, Manjit v. UTI, et al. | 10/10/2018 | Ejaz Ahmed | B805573 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=iTNXlkmYK7Q/eldn7Uab0w== | | 7/27/22 | See line 468 (Consolidate | See line 468 (Consolidated) |
| Thomas, Sasha v. UTI, et al. | 10/10/2018 | Ejaz Ahmed / Manjit Singh | Ahmed - B805573; Singh - 805007 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Ki7cHpEPd1DfFZPfzjsBQ== | 12/17/2019 | Yes | 3/14/2020 | |
| Quevedo, Hector v. UTI, et al. | 10/14/18 | Karl Persaud | B705160 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=MGM2_PLUS_atS2VF1q7R_PLUS_3Ue7zA== | 1/8/21 | N/A | N/A | ID not party to suit |
| Bernard & Cherudin v. UTI, et al. | 10/17/2018 | Ebrahim Ghanem | CAP608757-15, CAP615344-3, CAP615745-2, CAP615959-2, CAP616205-1, CAP616206-1, CAP616288-1, CAP616289-1, CAP616362-1, CAP608757-14, CAP615344-2, CAP615745-1, CAP615959-1, CAP616205-0, CAP616206-0 | NJ - ESX-L-5934-19 | | | | |
| Glenn, Johanna v. UTI | 10/21/2018 | Nohman Riasat | B513396 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=EUhx60hGBYvfmd_PLUS_cHtlQew== | 03/15/2021 | | | |
| Lee, Diana v. UTI, et al. | 11/5/2018 | Souleymane Kobre | B716042 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ts8dVw_PLUS_r777x0E0tNlPpQ== | 10/22/2020 | Yes | 11/5/2020 | |
| Otero, Jose v. UTI et al. | 11/5/2018 | Edwin Valera Ventura | FPT007116 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Gr_PLUS_sJ8mRM07Q3YNQ_PLUS_ZNirw== | 9/16/19 | Yes | 3/12/20 | |
| Lawes, Dwight v. UTI, et al. | 11/6/2018 | Musleh Uddin | B805541 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=6RjCz3KzTkRvH203kWu8jQ== | 1/14/2022 | Yes | 4/17/2023 | |
| Donacien, Dolange v. UTI, et al. | 11/11/2018 | Mohamed Bah | B612072 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ChuhBNlwgja_PLUS_fXCVfSfsxQ== | 01/31/2023 | Yes | 02/10/2021 | |
| Bandele, Lewis v. UTI, et al. | 11/22/2018 | Wander Zapata Castillo | CAP613565 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Z1jbP8M6pnjrVcptzN7HQ== | 11/4/20 | Yes | 12/22/20 | |
| Heard, Michelle et al. v. UTI, et al. | 11/24/2018 | Derrick Thompson | TNC000085 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=NSXxSZnOMLLp/qduGRQf2g== | 03/20/20 | Yes | 02/25/2021 | |
| Milan, Allyssa v. UTI, et al. | 11/27/2018 | Rayhan (Mohammad) Aziz | FPT005414 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=NTiqxr1q2iAa81iD2w5B5w== | 11/19/2020 | Yes | 2/25/21 | |
| Depass, Denise v. UTI, et al. | 11/30/18 | Mohammad Hoque | B405220 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=pVsQZNLgPnyW_PLUS_w745JA8fg== | | | | |
| (Stayed) Gilliam, Charles v. UTI, et al. | 12/5/2018 | Aleksei Akhramchuk | B622121 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UvEtWXwfk84Z9bxdBSPD1Q== | 1/3/20 | Yes | 5/28/20 | |
| English, Shavonique v. UTI | 12/7/2018 | Imran Qaiser | CAP616205 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=8WsHYVS_PLUS_SXN0FlkWCinkgQ== | 11/22/2022 | Driver not named | | |
| Chajon, Jorge v. UTI, et al. | 12/14/18 | Muhammad Islam | B620047 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=V2MBa_PLUS_vNCVnutAgTpdoOA== | 12/14/21 | Yes | 3/8/22 | |
| Pulliza, Vannezza v. UTI, et al. | 12/20/2018 | Guy Lotaire Agneroh | CAP616362 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=o4zwHu1u1PTtmZFzpd99bQ== | 10/4/21 | N/A | N/A | ID not party to suit |
| Europa, Luciana v. UTI, et al. | 12/31/2018 | Pema Tenzin | B719427 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=vebPCV4/QJylMM1Rw/qudA== | 07/07/2020 | Yes | 09/02/2020 | |
| Mota, Rafela v. UTI, et al. | 1/2/2019 | Victor M. Pena Jimenez | B704924 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4MoXcfqWl3/vopU0j2R2w== | 12/31/21 | No | N/A | |
| Brito, Vanessa v. UTI, et al. | 1/5/2019 | Adriana Martinez Brito (Venture Leasing LLC) | TNC000001-1, TNC000002-1, TNC000003-1, TNC000004-1, TNC000005-1, TNC000006-1, TNC000007-1, TNC000008-1, TNC000009-1, TNC000010-1, TNC000011-1, TNC000012-1, TNC000013-1, TNC000014-1, TNC000015-1, TNC000016-1, TNC000017-1, TNC000018-1, TNC000019-1, TNC000020-1, TNC000021-1, TNC000022-1, TNC000023-1, TNC000024-1, TNC000025-1, TNC000026-1, TNC000027-1 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=XlCl6JJHKzJ53Sl4bqvWA== | 6/7/19 | Yes | 10/25/19 | |
| Starks, Andre v. UTI, et al. | 1/22/2019 | Jose Urena | B808905 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=hoiDZKSRAmuzv0LMxqVNA== | 5/14/2019 | Yes | 7/12/2019 | |
| Gomez, Sheila v. UTI, et al. | 1/24/2019 | Jewel Ahamed | B807610 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=gUR8UUSOUvDkAAQXO/nj8g== | 10/08/2020 | Yes | 07/28/2022 | |
| Kimba La Rode, Timmie v. UTI et al. | 1/24/2019 | Enzo Mccalla | CAP608757-15, CAP615344-3, CAP615745-2, CAP615959-2, CAP616205-1, CAP616206-1, CAP616288-1, CAP616289-1, CAP616362-1 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=88fUBX4vYYS64vfYNdZ6EA== | 11/6/19 | Yes | 1/14/20 | |
| Jawara, Yusupha v. UTI, et al. | 1/25/2019 | Michael Amo-Brown | TNC000048 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=SwJtzfCQNNExjUWeOEJvFg== | 1/25/22 | Yes | 02/11/2022 | |
| Souffrant, Phara v. ORIC et al. | 1/29/2019 | Aleksandr Ragulin | B805845 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FyAHG/sPLmZnoMRulQWroA== | 9/5/2022 | No | N/A | |
| Malone, Marrisa v. UTI, et al. | 2/6/2019 | Murari Khatiwada | B808749 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4AEcFon/TAvOR6Zr/EtdJA== | 12/6/2019 | Yes | 2/12/2020 | |
| Masi, Philip v. UTI, et al. | 2/6/2019 | Murari Khatiwada | B808749 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=R5krOnZqsC8DyN4EEOSuDw== | 9/24/19 | Yes | 12/12/19 | |
| Dimauro & Edeiken v. UTI et al. | 2/17/2019 | Felix Tang | B512777 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=zh7J180Gwwk/JyCAJTjqeg== | | | | |
| McKnight, Sharon v. UTI, et al. | 2/20/2019 | Bilal Hajaji | CAP612759 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ts8dVw_PLUS_r777x0E0tNlPpQ== | 10/22/20 | Yes | 11/5/2020 | NOTE: the Complaint Link is for Diana M. Lee |
| Brooks, Reynell v. UTI, et al. | 2/22/2019 | Lang Yang | FPT003080 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=NodBqE/pomN6cSeCUjYQA== | 4/29/21 | Yes | 5/14/21 | |
| McDuffie & Lane v. UTI, et al. | 2/22/2019 | David Tskhovrebauli | FPT007167 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=mPRvRLPbmF3z7A_PLUS__PLUS_bi3ebg== | STAYED | | | |
| Callum, Fatima v. UTI, et al. | 3/1/2019 | MD A Basit | B718969 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=BFQKLkmuYne32W6joFvwpQ== | 3/29/19 | Yes | 5/6/19 | |
| Casimir, Biassou, Desilmat et al. v. UTI, et al. | 3/2/2019 | Farkhod Sadikov | B719183 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=iwfSu0O2iepika66yLUb/g== | 2/1/22 | Yes | 3/4/22 | |
| Samuel, Reuel v. UTI, et al. | 3/2/2019 | Brayan Jimenez | B520098 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=6qzawDJk9etLFDn9gVLcIQ== | 7/17/20 | Yes | 12/4/19 | |
| Tomlinson, Kwinton v. UTI, et al. | 3/11/2019 | Zhijia Liu | B616572 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=IvbQVHKAGO5rJGz3awBLSA== | 11/16/2021 | Yes | 12/28/2021 | |
| Mirza, Shahzad v. UTI, et al. | 3/16/2019 | Mamadou D. Bah | B718788 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=YYoihLAoQ_PLUS_2wEG20cVodQ== | 12/23/19 | Yes | 2/18/20 | |
| Senecal, Philip v. UTI, et al. | 3/19/2019 | Harpreet Singh | TNC000001-28, 78-80, 83, 42-63 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=puv5yIehOYwWEDLFzNDgzA== | 3/24/22 | Yes | 1/12/2021 | |
| Zabala, Rolena v. UTI, et al. | 3/27/2019 | Mainul Islam | B621719 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=f5AYRjFjkwZC8dQzStYmA== | 7/31/2019 | Yes | 12/26/2019 | |

| Case Name | DOL | Insured Driver | Policy No. | Complaint | Date Complaint Filed | ATI Appeared for ID? | Date Appearance Filed | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Haye, Shadika v. UTI, et al. | 3/28/2019 | Mounir Laakairi | CAP164485 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=o5qfxFieUrBSpBYLOfiLkA== | Amended Complaint | Yes | 10/31/2019 | | | |
| Fortune, Melvin v. UTI et al. | 4/19/2019 | Mohammed Rahman | B619437 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=A88bKlhs_PLUS_JQYAvAhPD54w== | 02/28/2022 | Yes | 04/19/2022 | | | |
| Dolce, Carri v. UTI, et al. | 4/21/2019 | Abdalla Elshaboury | B708557 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=NIQwYBlTmwWXo1UpYFMBWg== | 09/27/2021 | Yes | 8/30/2022 | | | |
| Vasquez, Seleina v. UTI et al. | 4/21/2019 | Sorowar Hussen | FPT007304 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=xq54M5fPAWXFOmpBvQAYrQ== | 4/20/2022 | Yes | 1/3/2023 | | | |
| Williamson, Nefia v. UTI, et al. | 4/25/2019 | Alfred Thorne | FPT008737 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=aGhkIx3UAp68_PLUS_rkrq3v1eA== | 4/13/2021 | Yes | 5/21/2021 | | | |
| Polanco Velez, Alondra v. UTI, et al. | 5/7/2019 | Nabin Shrestha | B614594 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=EDyzIxGMGaJdZqz9n6JnMw== | 4/20/2 | N/A | N/A | ID not party to suit | | |
| Bowie, Sharon v. UTI, et al. | 5/10/19 | Arslonbek Khaitov | B707182 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=jEH3XP6YboKyZ6pGbLPGaQ== | 9/16/20 | Yes | 1/28/21 | | | |
| Diaz Ramirez, Leandro v. UTI, et al. | 5/12/2019 | Zhengou Sun | B715779 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=k2GJqUIeQkfxIRyl5T5CpA== | | | | | | |
| Simmons, Sahriann v. UTI et al. | 5/14/2019 | Nurul Md Islam | FPT012742 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Rx7CkyG2Hamna.I5lGqPh0A== | 3/4/2022 | Yes | 3/31/2022 | | | |
| Roberts, Kaydine v. UTI, et al. | 5/17/19 | Alexis Rodriguez | CAP613455 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=rk7eWDh3JMe348VzFlLophQ== | | 5/9/22 | None recorded | | | |
| Cottingham, James v. UTI et al. | 5/19/2019 | Waqar Shafi | TNC000108 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_T36Bs4b_PLUS_BQQUtcs44iQQA== | | | | | | |
| Warren & Sexton v. UTI, et al. | 5/19/2019 | Mohammed Faisal Riaz | B709282 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=HGt1b8Wpef7DW2T7xKUf/A== | 12/9/2021 | Yes | 1/20/2022 | | | |
| Valentin, Jose v. UTI, et al. | 5/21/2019 | Naresh Kumar | B804065 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=HkjanZJ12IHk1iscim8g8Q== | 2/14/2020 | Yes | 6/5/2020 | | | |
| Eloshvili, Arseni v. UTI et al. | 5/31/2019 | Ademola Oni | CA229P17, CA230P17 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=u/lADhzAbc9VTOctdQ2pA== | 03/01/2022 | Yes | 03/28/2022 | | | |
| Estate of Robert Thompson (D) v. UTI et al. | 6/6/2019 | Joel Rosario-Grullon | CAP608045 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=zD9QesiffEAnHHEWkxJ07AA== | 05/24/2022 | Yes | 09/25/2020 | | | |
| Medrano, Alexander v. UTI, et al. | 6/9/2019 | Libni J. Soria | B901010 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=f4adwTYeVCT7xzcC15ytGA== | 03/11/2022 | Yes | 8/11/21 | | | |
| Rosario, Gabriel v. UTI, et al. | 6/10/2019 | Soair Alam | FPT007436 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=KwiY5LFRPh9zEcmKB0mDmQ== | 1/20/23 | Yes | 2/2/23 | | | |
| Cortijo, Barbara v. UTI, et al. | 6/14/2019 | Huilai Zhang | B800357 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=6iA4xGhprZ8oDasjf4iWAA== | | | | | | |
| Lewis, Nikelyan v. UTI, et al. | 6/14/2019 | Farag Shabe | B901201 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=JcCIFwn/ZQUS6_PLUS_UJIRNLQ== | 2/9/2021 | Yes | 3/29/2021 | | | |
| Ojofeitimi, Abram v. UTI, et al. | 6/14/2019 | Farag Shabe | B901201 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=isc6EmLsz7l8v0p5SmDiKQ== | 7/29/21 | Yes | 10/5/21 | | | |
| Sanchez, Bruce v. UTI, et al. | 6/14/2019 | Hla Maung | B621202 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=QL7VLxSlkXzi3RgH9Rs3eA== | 5/4/21 | Unkown - case listed as "Closed to EF" | | | | |
| Steffani, et al. v. UTI, et al. | 6/16/2019 | Jose Baque | B507406 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_90VUifP7/fR_PLUS_D62xhPJpg== | 7/26/2022 | Yes | 8/30/2022 | | | |
| Gadalla, Michil v. UTI, et al. | 6/26/2019 | Gagandeep Singh | B711521 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ff7dbRcVrForcvw12Y2qJDQ== | 03/07/2022 | Yes | 03/14/2020 | | | |
| Yagual & Carrasco v. UTI et al | 6/29/2019 | Rick (Ricky) Singh | B615045 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=N77N/WoVDkqnCv/yPe0Qw== | 6/15/2022 | Yes | 5/20/2020 | | | |
| Wu, Zheng v. UTI et al. | 7/3/2019 | Abdo Ali | CA301174-1 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=oF4WglnrLlydE2RmRXZcDA== | 4/5/2022 | Yes | 9/21/2022 | | | |
| Wright, Jerome v. UTI, et al. | 7/4/2019 | Dimas Angeles | TNC000029 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=azNCm6J7qQkKin9a1ebAFA== | 5/12/2022 | Yes | 7/22/2022 | | | |
| Oyorzabal, Ramiro v. UTI, et al. | 7/11/2019 | Ameur Slim | CAF001703-0 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=d3wgyx9nidzU6Dk9kqQlAg== | 12/4/19 | No | N/A | ID + Nuquest represented by Nancy Isserlis - possibly obtained private their own representation? | | |
| Francis, Jaleel v. UTI et al | 7/15/2019 | Jessy Bonilla | B806530 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=kB4wtFfY0hArKWhSer1M/A== | 07/15/2022 | Yes | 08/08/2022 | | | |
| Tunkara, Jaha v. UTI, et al. | 7/17/2019 | Noel Luna | CAP616288 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=uCqFfFogw5ZJ9W5pQzwUUg== | 9/3/2021 | Yes | 12/28/2021 | | | |
| Gilmore, Lewis v. UTI, et al. | 7/23/19 | Gurpreet Singh | B603930 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=DYw3zkWKeH8V1rerqeK01w== | 09/25/2020 | | | | | |
| Moran, Rafael v. UTI, et al. | 7/24/2019 | Al Khan | B808992 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=AicWY78tj/0hvxzudMUEOg== | 12/2/21 | Yes | 1/10/22 | | | |
| Clarke, Rahmesha v. UTI, et al. | 7/26/2019 | Volodyimyr Shchelkunov | B711192 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FMcUbZrNfR4O1qiQL9bvOg== | | | | | | |
| Germanakos, Constantine v. UTI, et al. | 7/30/19 | Thierno Diallo | B621030 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=33pZSpOfs7qPrbx5tqCQ== | 11/23/2022 | | | | | |
| Benkyane, Mouhsine v. UTI et al. | 7/31/2019 | Md Habib | B802206 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=idjhy17BIF_PLUS_vgvrakO_PLUS_yA== | 7/7/22 | Yes | 8/26/22 | | | |
| Samerson, Christopher v. UTI et al. | 8/6/2019 | Monirul Islam | B600498 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4jvgh2gcO/EJurnrDOLC1Q== | 7/18/22 | Yes | 8/4/22 | | | |
| Chen, Yong v. UTI, et al. | 8/14/2019 | Sekou Tangara | B803157 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=62sBYYtNWp/aVOw3lYGqZQ== | 12/9/19 | Yes | 2/13/20 | | | |
| Ahmed, Hafiz v. UTI, et al. | 8/17/2019 | M R MOMBASAWALA | B703546 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=vg9o02hnTfuVObIwMu1YRUQ== | 7/12/21 | Yes | 9/3/21 | | | |
| Henao, Alejandro v. UTI, et al. | 8/25/2019 | Joseph Acheampong | TNC00016 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FaMpXeyv_PLUS_a7M7tiqfBgUlg== | 02/12/2021 | Yes | 03/01/2021 | | | |
| Beltre, Eulyn v. UTI et al. | 8/29/2019 | Murodjon Raximov | CAP613165 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UMDlhYAL6W7KqC3ItAM9nA== | 5/29/20 | Yes | 12/9/20 | | | |
| Demeiser & Demeiser v. UTI, et al. | 9/1/2019 | Ibrahima Diallo | B900200 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=gBNC8qWgXqPwWicwpIGLZ9A== | | | | | | |
| Timothy, Shalander v. UTI, et al. | 9/2/2019 | Md Islam | B810438 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=5j1mfv9gnV4PWVngpJz5w== | 8/18/2022 | Yes | 11/23/2022 | | | |
| Mastoros, Andy v. UTI et al. | 9/8/2019 | Souleyman Kologo | B801693 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CaEoOl4gL8mOhj0a1dnhoA== | 6/21/22 | Yes | 7/12/22 | | | |
| Kee, Tyesha v. UTI, et al. | 9/15/2019 | Alfonso Maldonado | TNC000200-0, TNC000201-0, TNC000202-0, TNC000203-0, TNC000204-0, TNC000205-0, TNC000206-0, TNC000207-0, TNC000208-0, TNC000209-0, TNC000210-0, TNC000211-0, TNC000212-0, TNC000213-0, TNC000214-0, TNC000215-0, TNC000216-0, TNC000217-0, TNC000218-0, TNC000219-0, TNC000220-1, TNC000221-0, TNC000222-0, TNC000223-0, TNC000224-0, TNC000225-0, TNC000226-0, TNC000227-0, TNC000228-0, TNC000229-0, TNC000230-1, TNC000231-0, TNC000232-0, TNC000233-0, TNC000234-0, TNC000235-0, TNC000236-0 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=GDo0NtruMR59fjdV12UVcw== | 12/14/002 | Yes | 02/25/2021 | | | |
| Valderrama, Wilfredo v. UTI, et al. | 9/15/2019 | Kaeron Hoare | FPT005695 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=0xyt7H0Zs5oxV/1F0LsBeQ== | 8/19/2020 | Yes | 9/2/2020 | | | |
| Williams, Romain v. UTI, et al. | 9/16/2019 | Khotam Soibov | B902394 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=6pX7aXhj5WTx/bV_PLUS_EATCsw== | 9/15/2022 | Yes | 2/2/2023 | | | |
| Digravina, Alysia v. UTI, et al. | 9/21/2019 | Deanash Reshe Rampenaud | B620271 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=kFnJEdNjvcKFeBIxzgSo_PLUS_A== | | | | | | |
| Tucker, Terrell v. UTI et al. | 9/26/2019 | Hikmatullah Darwish(Crescent Administrative Services, Inc.) | TNC000109 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=geD5C7uMHWXT8jluQ9BpDQ== | 10/28/2021 | Yes | 3/6/2021 | | | |
| Superville-Edwards & Kearsley v. UTI, et al. | 10/1/2019 | Ibrahim Sulaimon | TNC000208 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=LXJv7xS6GY8Z/vu7sJi6SrA== | 8/28/2020 | Yes | 6/15/2023 | | | |
| Klys, Izabela v. UTI, et al. | 10/2/2019 | Rosa Aybar | CAP61328 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=LYSMiE7BOE8aSy98U_PLUS_jPZg== | 9/14/22 | Yes | 12/23/22 | | | |
| Grzeszczak, Lucciano v. UTI, et al. | 10/6/2019 | Raisul Rashel | B611158 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_UC1bGxt7bfJkLbcLlREng== | 03/31/2021 | Yes | 11/22/2022 | | | |
| Hirth & Grzeszczak v. UTI, et al. | 10/6/2019 | Raisul Rashel | B611158 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=IxGIRybSJaLY/_PLUS_Y7pVJDtA== | 02/23/2021 | Yes | 11/23/2022 | | | |
| Valentine, Lucille v. UTI, et al. | 10/9/2019 | Ali Baig | B711812 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=s1nMzRNvdzBJ9VNzmwb8g== | 5/4/2022 | Yes | 7/7/2022 | | | |

| Case Name | DOL | Insured Driver | Policy No. | Complaint | Date Complaint Filed | ATI Appeared for ID? | Date Appearance Filed | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Paul & Collingwood v. UTI, et al. | 10/12/2019 | Tipu Safaruddin | CAP616362 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=bQRkSpRgR/1HHranUPjB8w== | 4/26/21 | Yes | 3/20/23 | Counsel is Cassell and Sandusky | | |
| Burgos, Mary v. UTI et al. | 10/14/2019 | Hossain Ahmad | FPT005249 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=e9Xee0Rezzf65lz9Rm9FsA== | 12/3/20 | Yes | 1/19/22 | | | |
| Little, Dwayne v. UTI et al. | 10/22/19 | Jiancai Li | B711258 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=AfZZqIR809iHq/ijjUrlbg== | 1/27/2022 | Yes | 5/16/2022 | | | |
| Poe & Delaney v. UTI, et al. | 10/25/2019 | Gabriel Floresgomez | B708609 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=rwjeD/wDYKH7uysvlP_PLUS_1DQ== | 7/20/22 | Yes | 8/31/22 | | | |
| Mauricio, Santiago v. UTI et al. | 10/27/2019 | Kashif Khan | FPT009511 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ct1AXu0_PLUS_4Jsno1TTzIn1yQ== | 3/16/22 | Yes | 5/20/22 | | | |
| Perez, Miguel v. UTI, et al. | 10/28/2019 | Yi-Cheng Yeh | B515239 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=aMqTyK3vd9IYYtlWBH1WvFg== | 2/24/20 | Yes | 3/12/20 | | | |
| Gillespie, Diamond v. UTI, et al. (Related to Mor | 11/2/2019 | Yaohua Chen | FPT003511 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=aqyRzLoFQ_PLUS_SsbvqPDtwFug== | 10/20/2020 | "The matter for the linked Complaint is closed on the docket | | | | |
| Guillen, Gabriella v. UTI, et al. | 11/2/2019 | Guillen, Gabriella | FPT004674 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=NfVU57aiWaIi/vFFIDLY4Sw== | 09/16/2020 | Guillen is the plaintiff. Abrams Fensterman entered for Benmansour and American United Transportation on 11/23/2020 | | | | |
| Morales, Ashley v. UTI, et al. (Related to Gillesp | 11/2/2019 | Yaohua Chen | FPT003511 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4rT867Y_PLUS_Dv_PLUS_2tGuHTFQ8SA== | 1/19/21 | Yes | 3/16/21 | NOTE: Transferred to Queens 719287/2021 | | |
| Dames, Monet v. UTI, et al. | 11/10/2019 | Jonathan John Burgos | B719214 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CMki5ZAGjwRxa8_PLUS_fpyxS0g== | | | | | | |
| Desamours, Juslyne v. UTI, et al. | 11/10/19 | Gurpreet Singh | TNC000116 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ZHs7wGygbyHZQaxv/h_PLUS_g4Q== | | | | | | |
| Francois, Sandra, et al. v. UTI, et al. | 11/10/19 | Gurpreet Singh | TNC000116 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ZHs7wGygbyHZQaxv/h_PLUS_g4Q== | 09/10/2020 | Yes | 02/23/2023 | | | |
| Canning, Liam v. UTI, et al. | 11/12/2019 | Rohit Ojha | B708714 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=474gVJiV8EK3j8GtMqL7FA== | 8/20/20 | Yes | 11/9/20 | | | |
| Perez, Raymond v. UTI, et al. | 11/13/2019 | Victor Malyshev | B619513 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=40sAk3_PLUS_BxC9LvSKb/zNoNw== | 9/27/22 | N/A | N/A | ID not party to suit | | |
| Polichitti, Devin v. UTI, et al. | 11/18/2019 | Jahir Rahman | B622596 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=KBusYAmflpRSoJxK6ahSTA== | 12/22/20 | Yes | 2/22/21 | | | |
| Mondesir, Timothy v. UTI, et al. | 11/19/2019 | Charles Nzereogu | TNC000200-0, TNC000201-0, TNC000202-0, TNC000205-0, TNC000206-0, TNC000207-0, TNC000208-0, TNC000209-0, TNC000211-0, TNC000212-0, TNC000213-0, TNC000214-0, TNC000215-0, TNC000216-0, TNC000217-0, TNC000218-0, TNC000219-0, TNC000220-0, TNC000221-0, TNC000222-0, TNC000223-0, TNC000224-0, TNC000225-0, TNC000226-0, TNC000227-0, TNC000230-0, TNC000231-0, TNC000233-0, TNC000234-0, TNC000235-0, TNC000236-0. | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4OopPSUHYhngP03nFmZ2Kw== | 5/17/22 | N0 | N/A | | | |
| Petrizzo, Denise v. UTI, et al. | 11/21/2019 | Mohamed Touati | B508105 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=kxSezSz4q3WnOz2561KyuQ== | 11/18/22 | N/A | N/A | ID not party to suit | | |
| Gomez, Jorge v. UTI, et al. | 11/24/2019 | Mizanur Rahman | B508919 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=nciMmXng41NGalYOfpMTNg== | 07/08/2020 | Yes | 01/15/2021 | | | |
| | 11/26/2019 | Jimmy Singh | CAP608757-16 CAP615344-4 CAP615745-3 CAP615959-3 CAP616205-2 CAP616206-2 CAP616288-2 CAP616289-2 CAP616362-2 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=AwJQos2Yiz8LlDxoz8HYjQ== | 7/16/21 | | | | | |
| Mayfield, Clarence v. UTI, et al. | | | | | | Yes | 9/28/21 | | | |
| Boyd, Joy v. UTI, et al. | 12/1/2019 | Amadou Soumahoro | B703864 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=RmCN_PLUS_tWWAx0OLYqeHiZOAg== | 9/30/21 | Yes | 11/18/21 | | | |
| Damas, Marie v. UTI | 12/2/2019 | Gennadly Mordukhayev | B616639 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Yrk0ajiA9vcwD8thKIYj4g== | | | | | | |
| Clark, Cadeem v. UTI et al. | 12/4/19 | Ziad Khalil | B703906 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=1aKR6J5Rv/6UT6jQ/XvZw== | 8/4/22 | Yes | 1/4/23 | | | |
| Johnson, Ladante v. UTI, et al. | 12/9/19 | Steven Liu | FPT001799 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=qYg28VGQ02/1ETrKTs/kng== | 7/20/2022 | Yes | 08/20/2020 | | | |
| Irizarry, Tiffany v. UTI et al. | 12/12/2019 | Xing Gao | Uber demands policy information | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=yWzm12FpBmLWFdSmSb_PLUS_cA== | 6/6/2022 | Yes | 07/22/2022 | | | |
| Hennessey, Christina v. UTI et al. | 12/15/2019 | Fatema Jowarder | B514655 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UKanOrekLBUJyS80EtFvLQ== | 9/30/2022 | No | | ID filed Pro Se | | |
| Morgan, Merrick v. UTI et al. | 12/16/2019 | Zafar Iqbal | FPT002181 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=hz8xX66VYiu45NCj6Smr4Lw== | 8/24/20 | Yes | 9/28/20 | | | |
| Oakley-Williams, Ravan v. UTI, et al. | 12/18/2019 | Ghislain Ada | B802439 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=eUGYJ4E2h594KLNax3YxSg== | 7/26/22 | Yes | 9/6/22 | | | |
| Cespuglio, Natalie v. UTI, et al. (Related to Grak | 12/21/2019 | Mustapha Nassef | B810583 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=iFu_PLUS_N_PLUS_OsRZW62GpUF8va0A== | 1/10/20 | Yes | 2/19/20 | | | |
| Grak v. UTI et al. (Related to Cespuglio) | 12/21/2019 | Mustapha Nassef | B810583 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=MQ/2SiVWwPyG5pOsWZdqQQ== | 06/24/2022 | Yes | 08/25/2022- James G. Bilello & Associates, 09/02/2022- Baker Mac | | | |
| Williams, Tiffany v. UTI et al. | 12/21/2019 | Geng Zhang | B902518 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Vgq1ryjoSbnYiwVvQi1Srg== | 6/6/2022 | Yes | 11/19/2020 | | | |
| Nestor, Tracy v. Uber USA, et al. | 12/22/2019 | Antoine Etienne | B616193 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=7kCPk0ik_PLUS_5uGiZNVoqjnBg== | 1/12/22 | Yes | 5/6/22 | | | |
| Udeoha, Vernaline v. UTI, et al. | 12/23/2019 | Ricky Simmons | TNC000200-0, TNC000201-0, TNC000202-0, TNC000205-0, TNC000206-0, TNC000207-0, TNC000208-0, TNC000209-0, TNC000211-0, TNC000212-0, TNC000213-0, TNC000214-0, TNC000215-0, TNC000216-0, TNC000217-0, TNC000218-0, TNC000219-0, TNC000220-0, TNC000221-0, TNC000222-0, TNC000223-0, TNC000224-0, TNC000225-0, TNC000226-0, TNC000227-0, TNC000230-0, TNC000231-0, TNC000233-0, TNC000234-0, TNC000235-0, TNC000236-0. | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=VtF9kdCKPAMBciPDlvFomA== | 7/5/2022 | Yes | 3/9/2021 | | | |
| Atkins, Charmaine v. UTI et al. | 12/31/2019 | Julian Howe | B710593 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=mt8YFa_PLUS_WuROm1ErGPMzcctA== | 3/1/22 | Yes | 7/18/22 | | | |

| Case Name | DOL | Insured Driver | Policy No. | Complaint | Date Complaint Filed | ATI Appeared for ID? | Date Appearance Filed | |
|---|---|---|---|---|---|---|---|---|
| Irvin & Irvin v. UTI, et al. | 1/4/2020 | Maninder Singh | B712295 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4kboqXny//kRBtJZZzHbBw== | 11/8/2022 | | | Closed to electronic filing so I am unable to see when ID's appearance was entered. |
| Gonzalez, Raymond v. UTI, et al. | 1/8/2020 | LONGRE DUODENG | B512678 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=7u54Fi_PLUS_VARP0C3wFZ/EdHg== | 04/15/2021 | Yes | 05/03/2021 | |
| Lopez, Wanda v. UTI, et al. | 1/9/2020 | Neli Arroyo | TNC000037 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FlYaamRkBi/IYM/SzFMmQHg== | 9/14/2021 | Yes | 11/5/2021 | |
| Montalvo, Natasha v. UTI, et al. | 1/10/2020 | Dimitri Miminoshvili | TNC000213 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=owRAFP3Yk2YckyVD9yJCBg== | 9/2/21 | Yes | 11/2/21 | |
| Bracy, Shadrika v. UTI, et al. | 1/14/2020 | Mazharul Islam | B609119 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=p1BExd8NMsSD5TA3dQ7lLQ== | 7/7/22 | Yes | 1/23/23 | |
| Butler, Angelina v. UTI et al. | 1/18/2020 | Mohamed Habib | B715779 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=EGAgZH_PLUS_QbjgGpLok8tOFMQ== | 9/6/22 | Yes | 1/9/23 | |
| Kouate, Jean v. UTI, et al. | 1/26/2020 | Abdoulaye Barry | B704860 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=mjTWQb5z_PLUS_DWmHoS3/mCTQw== | 5/5/2021 | Yes | 8/9/2021 | |
| Elbedawy, Ahmed v. UTI, et al. | 2/7/2020 | Mamadou L. Bah | B902716 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=2lqIALiB4GJ6RaVkiTDoJg== | 11/22/2022 | Yes | 01/06/2023 | |
| Inoa, Kelvin v. UTI, et al. | 2/7/2020 | Ahmed Elbedawy | B902716 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=A1/KL3e17/8ivdj83M1bUJ3A== | 01/13/2021 | Yes | 02/18/2021 | |
| Pope, Kameeka v. UTI, et al. | 2/7/2020 | Mohammad Sheikh | B900073 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=7Ef1Ch6xo0m/JTsI7HhX0w== | 11/6/20 | Yes | 7/8/22 | |
| The Estate of Jonathan Richardson v. UTI, et al. | 2/10/2020 | David Mavashev | B516521 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ZWxlCl/e6yYXqzFP0xGIIQ== | 5/2/2023 | Yes | 6/20/2023 | |
| Rodriguez, Waly v. UTI, et al. | 2/13/20 | Owusu Agyemang | B714823 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=KxubtLf8wBezUnv_PLUS_o5orSw== | 7/16/20 | Yes | 9/5/23 | |
| Cerbone, Marco v. UTI, et al. | 2/16/2020 | Sagar Shrestha | B405710 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CA7UkGIQ085ot2aetMWzw== | 3/18/20 | Yes | 6/29/20 | |
| Maldon, Shanda v. UTI, et al. | 2/16/2020 | Kamal Ahmed | B408018 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=C3DlL_PLUS_koLVPS00lt/Dl4tA== | 9/22/2020 | Yes | 10/21/2020 | |
| Rivera Vargas, Bernarda v. UTI, et al. | 2/23/2020 | Codjo Gbodogbe | B803911 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=NzAaatTlfgfjgjhTegaoYA== | 2/14/23 | Yes | 3/7/23 | |
| Mejia, Gustavo v. UTI, et al. | 2/25/2020 | Radames Linares | B713182 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=7ol84ggPKj1ge0wuyRDZ/Q== | 05/11/2021 | Yes | 8/11/21 | |
| Bond, Shanee v. UTI, et al. | 3/1/2020 | Baljit Singh | B707438 | https://iapps.courts.state.ny.us/nyscef/DocumentList?docketId=LjjRL3ezUr64vQnYUV50KA==&display=all&courtType=K | 6/4/20 | Yes | 1/5/21 | |
| Patten, Anisha v. UTI, et al. | 3/12/20 | Ahmed Mbaye | FPT006020 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=D4DPy87JoqBnJhXzHONmig== | 11/20/20 | Yes | 4/20/21 | |
| Suarez, Nakia v. UTI, et al. | 5/21/2020 | Aleksey Gorbokonev | B516247 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=3QKD/TYgKVrm_PLUS_WKGSrA1pQ== | 3/12/2021 | Yes | 7/14/2023 | |
| Reeves, Michael v. UTI, et al. | 5/23/2020 | Sucre Nolasco-Cruz | B610900 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=LNz7W6vZ/buY_PLUS_Lq1h0pw== | 9/19/22 | Yes | 1/24/23 | |
| Estate of Ivan Morales Silva v. UTI, et al. | 6/5/2020 | Aziz Sodikov | B805973 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=u27p3AokW63s39aN_PLUS_FNbEA== | 11/24/2021 | Yes | 01/19/2022 | |
| Zavala, Kevin v UTI et al | 6/9/2020 | Malik Ishaq | Uber demands policy information | | 11/11/2020 | Yes | 3/30/2022 | |
| Campbell, Tigna v. UTI, et al. | 6/19/2020 | Walter Uruchima Uruchima | B708376 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FCJhh2naTv15h6cd0kTo2w== | 6/16/23 | Yes | 9/6/23 | |
| Tskhovrebauli, David v. UTI et al | 6/22/20 | Seandel Telamaque | FPT007167 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=wp2cxQUWcdg4pyF2khSwLg== | 6/22/2023 | No | No service to date | |
| Ouedraogo, Valerie v. UTI, et al. | 6/30/2020 | Hamidou Thiemo Diallo | B511989 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=uMX5DGF2L5EjrBy_PLUS_LD0jrQ== | 1/19/22 | Yes | 3/7/22 | |
| Dejesus, Jose v. UTI, et al. | 7/2/2020 | Momodou Danso | B803348 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=hl4z7ubBrCGDoPQNPmPYkQ== | | | | |
| Wilson, Tyese v. UTI, et al. | 7/6/2020 | Joey Vedette Isaac | B716852 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=tatCZEytsIRBy0Q50gppmw== | 1/12/2022 | No | N/A | |
| Wilson, Milton v. UTI, et al. | 7/10/2020 | Pascal Kafando | FPT011483 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=TDXMdJVP3jv9VW6EkACuCg== | 4/2/2021 | Yes | 5/13/2021 | |
| English, Paris v. UTI, et al. | 7/11/2020 | Md R Khan | B903756 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=69NL0e4estCT/NVns4i8Rg== | 06/23/2023 | None Recorded | | |
| Gooding, Jared v. UTI, et al. | 7/14/2020 | Joel Wyllie | TNC000200 - TNC0 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=xOvENGYeMNOc8WqcnaKPQ== | 10/08/2021 | Yes | 11/02/2021 | Casella & Sandusky entered for ID |
| Gomez & Park v. UTI, et al. | 7/15/20 | Khusi Chigaru | B510425 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=b8qfqmZszjqBsjReb3lLqA== | 07/28/2021 | Khusi Chigaru is not a named defendant. Casella & Sandusky entered on 02/01/2022 for Latipov and Mustafokulov | | |
| Modesto, Humberto v. UTI, et al. | 7/16/2020 | Redgine Mangurat | B719327 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=IK_PLUS_7gM739k8ifw/sW7Ipg== | 12/3/21 | Yes | 3/23/22 | |
| Gueye, Fatou v. UTI, et al. | 7/21/2020 | Jamal Suraj | B800658 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=QaJr_PLUS_p690AocQaOU6Z/xSw== | 08/13/2020 | Yes | 04/23/2021 | |
| Watson, Damien v. UTI, et al. | 7/24/2020 | Arslan Shabbir | C000834 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ENE8ODgQmOh_PLUS_mtVd8nWQEg== | 09/24/2021 | Yes | 10/18/2021 | |
| Sandoval, Aliyah v. UTI et al. | 7/25/2020 | Ousmane Koudougou | FPT011929 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=bVFzhQXnVE/KoKqjPGnnnA== | 3/18/22 | Yes | 5/5/22 | |
| Wu, Emily v. UTI, et al. | 7/25/2020 | Jerry Alvarez | B902086 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=9apqooB2Io1mEO86mZEWkg== | 11/19/2020 | Yes | 2/15/2021 | |
| Pineda, Ivan v. UTI, et al. | 7/30/2020 | Olga Almendariz | B719245 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=RsPtl_PLUS_z21RdHq2nxbiqugw== | 5/26/21 | Yes | 12/9/21 | |
| Wilson, Robert v. UTI, et al. | 8/2/2020 | Kuljinder Singh | FPT003764 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=YSj30GclphGZpdUeDsJdoQ== | 5/8/2023 | Yes | 5/15/2023 | |
| Arias, James v. UTI, et al. | 8/5/2020 | Lovepreet Singh | B720069 | https://iapps.courts.state.ny.us/nyscef/DocumentList?docketId=1li3F8taYG8SgrdwcNxiEg==&display=all&courtType=Bro | 1/10/23 | Yes | 2/14/23 | |
| Khidesheli, Nanuli v. UTI, et al. | 8/6/20 | Ridouane El-Mekkaoui | B810318 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=9sF4_PLUS_DnZASI0l2KenKp_PLUS_7g== | 7/23/21 | Yes | 12/16/21 | |
| Orellana Arias, Omayra v. UTI, et al. | 8/9/2020 | Owen Palmer | B710012 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Vb4EVkXjx7djd69WD/7i_PLUS_Q== | 3/28/23 | Yes | 8/29/23 | |
| Taylor, Shanene v. Uber, et al. | 8/9/2020 | Frantz Metellus | B807509 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=kL8SKZId5sVC5TU42Ui5yQ== | 10/6/2021 | Yes | 4/8/2022 | |
| Lee, Mir v. UTI, et al. | 8/15/2020 | Bo Qu | B609527 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=O6d2DFUE4ICe_PLUS_jNw9sCWHw== | 5/11/2021 | Yes | 9/16/2021 | |
| Reyes, Dulce v. UTI et al. | 8/17/2020 | Elvis Navarro | TNC000001, TNC000008, TNC000010, TNC000011, TNC000078, TNC000079, TNC000080, TNC000083, TNC000042, TNC000043, TNC000044, TNC000045, TNC000046, TNC000047, TNC000048, TNC000049, TNC000050, TNC000051, TNC000052, TNC000053, TNC000054, TNC000055, TNC000056, TNC000057, TNC000058, TNC000059, TNC000060, TNC000061, TNC000062, TNC000063 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=awVzheCeDSeyDSV2jpj5ew== | 4/3/23 | Yes | 9/18/23 | |
| Smith & Williams v. UTI et al. | 8/17/2020 | Bernier Barthelemy | C000893 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=NpGH/Ox/xSqj5KeaPTAgLw== | 7/11/2022 | Yes | 8/22/2022 | |
| Wilkins, Jacqueline, et. al. v. UTI, et al. | 8/22/2020 | Ferlyn Polanco | TNC000037 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=v4LC_PLUS_dBhxlu_PLUS_SPrQMqds1w== | 3/15/2021 | Yes | 4/19/2021 | |
| Drayton, Candy v. UTI, et al. | 8/24/2020 | Guy Mitus | B715809 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=lxpLy2eRHZkBL_PLUS_lEd3Iq7w== | 12/01/2020 | Yes | 03/25/2021 | |
| Colberg, Josmarie v. UTI, et al. | 9/1/2020 | Mandeep Singh | C000646 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UoBL3jkzH5wUj5XEReUk7A== | | | | |
| Halls, Richard v. UTI, et al. | 9/5/2020 | Abdul Salam | B800472 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=VllW5Gfc6Pl3Le7fcasNg== | 07/30/2021 | Yes | 09/08/2021 | |
| Collins, Anina v. UTI, et al. | 9/7/2020 | Moussa Ouedraogo | FPT012845 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=1G2JbJh3hxpoPbVRIO7YoQ== | | | | |
| Coyle, Kenyetta v. UTI, et al. | 9/7/2020 | Singh J. Gurnek | B100095 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=E9JOP/as90hq3QEMasAfvA== | | | | |
| Bourne, Hanako v. UTI, et al. | 9/10/2020 | Mohamed Kemo Diallo | B804396 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=9zXea6L8S/62WtzAhoud6g== | 9/23/21 | Yes | 1/27/22 | |
| Singh, Ebony v. UTI, Diallo, et al. | 9/10/2020 | Mohamed Kemo Diallo | B804396 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_wZBB1koSLidsp5WuJkWIA== | 9/13/21 | Yes | 3/14/2023 | |
| Gavins, Ebony v. UTI, et al. | 9/15/2020 | Khatuna Beriashvili | B804094 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Y4nN4DAv3gw2s1GJItpyZw== | 08/25/2021 | Yes | 09/26/2022 | |
| Abreu, Neule v. UTI, et al. | 9/18/2020 | Mijanur R Chowdhury | B714622 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=tRRQRobdKX8jIzScqbZKTQ== | 12/3/20 | Yes | 12/26/20 | |
| Villarraga, Nury v. UTI, et al. | 9/19/2020 | KHELON DEY | B809924 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=bhCTyg8zJeOuW4BfE2x3Eg== | 11/12/2020 | Yes | 11/25/2020 | |
| Johnson, Jacqueline v. UTI, et al. | 9/20/2020 | Atta Ofori | B609187 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS__PLUS_vsVOgoTuvVo5h_PLUS_x1bntA== | 8/25/2023 | Yes | 09/20/2023 | |

| Case Name | DOL | Insured Driver | Policy No. | Complaint | Date Complaint Filed | ATI Appeared for ID? | Date Appearance Filed | | |
|---|---|---|---|---|---|---|---|---|---|
| Deorajnarine, Puran v. UTI et al. | 9/26/2020 | Herby Etienne | B504160 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UH5xrUA5cpGGAmLVwAuuow== | 2/16/21 | Yes | 1/19/22 | | |
| Cabrera, Amanda v. UTI, et al. | 9/27/2020 | Sangreeta Rani | B617522 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=uGMW43nWDAho4H50zbo5Pg== | 3/16/21 | Yes | 3/31/21 | | |
| Sanderlin, Carlton v. UBER USA, LLC et al. | 10/1/2020 | Brandy Morel Gonzalez | B906951 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=fSpxtkZ0unls5dqrAdtgQg== | 3/16/21 | Yes | 3/31/21 | | |
| Carter, Dwight v. UTI, et al. | 10/2/2020 | George Epremidze | B807661 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=HCHEu4FVN8y03no3GklzoA== | 11/2/2020 | Yes | 11/18/20 | | |
| Sade Foster, Aleemah v. UTI, et al. | 10/12/2020 | Basheir Babikir | B707186 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=jToe_PLUS_uWWD9FH6SfMQfWkBQ== | 4/13/21 | Yes | 7/14/23 | | |
| Zhang, Qing v. UTI, et al. | 10/13/20 | Amanpreet Singh | B617649 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=SDd12CnrHjxLLDr_PLUS_W_PLUS_OnBA== | 4/16/2021 | Yes | 6/28/2021 | | |
| White, Diamond v. UTI, et al. | 10/16/2020 | Alisher Umarov | B807919 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=gmW30iKM1i8nYV6VhzCRAg== | 7/16/2021 | Yes (Barry McTiernan & Moore) | 7/12/2023 | | |
| Gray, Latrena v. UTI, et al. | 10/17/2020 | Oghenerukevwe Otomewo | FPT007336 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=qdiCioBGmEdRHSwCWFc8iQ== | 10/01/2021 | Yes | 10/22/2021 | Casella & Sandusky entered for ID | |
| Marcial, Gelacio v. UTI, et al. | 10/19/2020 | Hafiz Ahmad | B715371 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=HBhBC2quGgvKp0_PLUS_UGQXksw== | 9/1/2022 | Yes | 9/2/2022 | | |
| Feliciano, Carmen v. UTI et al. | 10/24/2020 | Luis Peralta Rios | B615851 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=WXlagif_PLUS_odK0XKvQmogGFA== | 03/09/2022 | Yes | 11/18/2022 | | |
| Bailey, Joan v. UTI, et al. | 10/29/20 | Abdallah Munkaila | B504903 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=2q7roBCjUHT0smPyjT12tg== | 5/5/21 | Yes | 5/14/21 | | |
| Cartagena, Kasandra v. UTI, et al. | 10/30/2020 | Sandra Panamero | B405182 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=00RIXnFGJkC06Rn0KeVC9Q== | 3/15/23 | Yes | 4/11/23 | | |
| Stuart & Wolcott v. UTI et al. | 11/3/2020 | Fnu Karnjeet | B900229 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CfHyh/m3yuLyPC3MHykLNA== | 1/24/2022 | Yes | 2/28/2022 | | |
| Giorgetti, Andrea v. UTI et al. | 11/11/2020 | Gurpreet Singh | B719724 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=54dB4K1NR221N4sNSPNbYA== | 03/29/2022 | Yes | 05/25/2022 | | |
| Johnson, Kamelia v. UTI, et al. | 11/11/2020 | Glenford Brooks | B612611 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=M7lG1sNbA1P40VCRWEn44A== | 12/2/2022 | Yes | 12/27/2022 | | |
| Lisle, Shawn v. UTI, et al. | 11/14/2020 | Ithom Nasriev | B704642 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ZjaaVahE/QYG3UrM_PLUS_n_PLUS_r8w== | 3/10/2023 | Yes | 5/15/2023 | | |
| Smith, Lothario v. UTI, et al. | 11/18/2020 | Elsadig Abbaker | CAP607951 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=P5SCOcjW6g0id2TN7rU5Cw== | 4/8/21 | Yes | 5/10/2021 | | |
| Best, Roderick v. UTI et al. | 11/20/2020 | Rafael M. Heskey | B513933 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=U5kb93HQIHslej4sAzp3SQ== | 3/14/23 | Yes | 4/17/23 | | |
| Jean-Jacques, Bernard v. UTI, et al. | 11/24/2020 | Mamadou Tall | B402771 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=vhAvP7kanbLay8W_PLUS_wBfCjA== | 9/1/2021 | Yes | 09/21/2021 | | |
| Atkins, Leroy v. UTI, et al. | 11/29/20 | Javed Choudhary | CA312549-0 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=fWoE8ltf5Ag07rC7yxotFw== | 1/7/22 | Yes | 2/16/22 | | |
| Malak, Hany v. UTI, et al. | 12/2/2020 | Surjit Singh | FPT011162 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UH3xVr39G7CmCMJuaC1ivQ== | 12/15/2020 | Yes | 1/11/2021 | | |
| Johnson, Allison v. UTI et al. | 12/4/2020 | Junior Aybar Centeno | C003145 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_uG2VNY7nQCTVqnHMnRFJQ== | 9/27/2021 | Yes | 06/10/2022 | | |
| Calixte, Christina v. UTI, et al. | 12/16/2020 | Humberto Gaudin | B611534 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=QC5cNoM4fe7qjFKEXJK9A== | 8/11/21 | Yes | 9/15/21 | | |
| Ferrer, Blanche v. UTI, et al. | 12/16/2020 | Imam Hossain | B712697 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Qatl-H7SwXv0TcRpuSQASzJQ== | 08/11/2022 | Yes | 08/30/2022 | | |
| Kondrat, Oksana v. UTI, et al. | 12/16/2020 | Rahibul Islam | B901503 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=81Hb7pnQfxleuXTmS_PLUS__PLUS_vuw== | 4/27/22 | Yes | 11/30/22 | | |
| Hasan, MD N. v. UTI, et al. | 1/2/2021 | Qian Tu Chen | B619039 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ObZV05Al40EFwCAnZg7sDw== | | Qian Tu Chen is not named in the Complaint | | | |
| Reis, Joseph v. UTI et al. | 1/11/2021 | F. Nunez Castillo | B510207 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=hTIsTrf32QgDS1n1XFdMrA== | 6/13/22 | Yes | 3/29/21 | | |
| Vaccaro, Marianne v. UTI, et al. | 1/14/2021 | Aleksei Smirnov | B704808 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=URZ2444H8RIFplSo_PLUS_U/52w== | 5/28/2021 | Yes | 7/6/2021 | | |
| Berry, Bianca v. UTI, et al. | 1/17/2021 | Mohamed Mahimid | FPT007233 | https://iapps.courts.state.ny.us/nyscef/DocumentList?docketId=6ylIDEY/OWFho90ldJwK7g==&display=all&courtType=Kin | 6/15/21 | Yes | 8/5/21 | | |
| Gualpa, Maria v. UTI, et al. | 1/19/2021 | Asif Shafique | FPT004037 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=RhCuWRbkZa3uVHwo2b094w== | 12/14/2021 | Yes | 01/26/2022 | | |
| Molina, George v. UTI, et al. | 1/19/2021 | Asif Shafique | FPT004037 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=VLvKw84XzrcILksmoxlW4Ag== | 4/15/21 | Yes | 6/15/21 | | |
| Panta, Marco v. UTI, et al. | 1/21/21 | Fabian J. Tenazaca | B701601 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=/cv8tWSZgS9eKSWF62c0A== | 7/1/21 | Yes | 7/12/22 | Counsel is Cassella and Sandusky | |
| Gordon, Shawn v. UTI, et al. | 1/28/2021 | Jean Gerbeau | B607658 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=F3BUbrDwHYS1lg2rClqjUQ== | 08/09/2021 | Yes | 11/03/2021 | | |
| Johnson, Cavion v. UTI, et al. | 1/28/2021 | Jean M. Gerbeau | B607658 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=0oPoKnxgRpVMxazq5urYaA== | 6/16/2021 | Yes | 08/16/2021 | | |
| Cousar, Jahcentah v. UTI, et al. | 2/11/2021 | Md Kabir | FPT 008061 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_ab/eGCfKAN6hKmJJ2vxdQ== | | | | | |
| Ledain & Ledain v. UTI et. al. | 2/17/2021 | Eladio Rodriguez Pena | B902154 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_JC/H9kMMlID5DQf05jRHA== | 10/14/2021 | Yes | 5/16/2022 | | |
| Basamah, Mustafa v. UTI, et al. | 2/19/21 | Jeannot Filias | B513525 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CJMUTu1cGqkS2vo59Wkuw== | 4/26/21 | Yes | 6/14/21 | | |
| Siddiqui, Shoeb v. UTI, et al. | 2/20/2021 | Wilton Welsh | Uber demands policy information | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=WVkiQ6MVla7vAq0objiKsgg== | 2/1/22 | Yes | 6/27/2022 | | |
| Lauria, Rose (D.) v. UTI, et al. | 2/21/2021 | Ibrahim Alibrahim | B701618 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=7wHWXr3Ln6azPCQN/Cqflw== | 3/25/2021 | Yes | 4/12/2021 | | |
| Graham & Ellis v. UTI, et al. | 2/26/2021 | GIGI BRAMASHVILI | B901923 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=A4_PLUS_o06gbM75AzQsDlgb5Q== | 8/11/2021 | Yes | 11/11/2021 | | |
| Reyes, Jennifer v. UTI, et al. | 2/27/2021 | Mustapha Barrie | B713073 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=tt8xyHP7qgDf6uvlqHCTsw== | 9/13/21 | Yes | 12/21/21 | | |
| Estrella, Josue v. UTI, et al. | 3/4/21 | Nerwaya Zongo-Naba | FPT010599 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=V1U_PLUS_5TEPQopRXcAy/ecFw== | 03/12/2021 | Yes | 03/23/2021 | | |
| Williams, Rashawn v. UTI, et al. | 3/7/2021 | Musarrat Dr Shahnaz | B802185 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=tOMoKdHF0bqDLOJ/4e9sQ== | 7/29/2022 | Yes | 8/24/2022 | | |
| Love, Davis v. UTI et al. | 3/9/2021 | Adel Sahioun Fam Atef | B512389 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=aeSH9iGU2Ley7LiWc3OATw== | 5/10/2023 | Yes | 6/5/2023 | | |
| Fennel, Oscar v. UTI, et al. | 3/13/2021 | Faizullah Bandarkhael | TNC000116 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Rp09lFqyWJstRVuNMvcuww== | 04/14/2022 | Yes | 06/09/2022 | | |
| Mohammed, Shaquana v. UTI, et al. | 3/14/2021 | Jaswinder Singh | B902197 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=xyf5lIG8BrLV3arFBEyPbg== | 5/28/21 | Yes | 6/7/21 | | |
| Brown, Dwight v. UTI, et al. | 3/15/2021 | Syed Anwar | C0003693 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=afL8j2rUCDfHIMN_PLUS_zsxZog== | 9/24/21 | Yes | 10/27/21 | | |
| Miles, Rashida v. UTI, et al. | 3/17/2021 | Turgut Uyaniker | B809797 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=lvLXFf9OMWyg0H4H6vfXxA== | 9/19/22 | Yes | 9/23/22 | | |
| Vasquez, Kaomi v. UTI, et al. | 3/17/2021 | Jeffrey Chang | C003320 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=72XA9feOsnzogGZHvVgbQ== | 12/4/2021 | Yes | 12/28/2021 | | |
| Lugo, Ramona v. UTI, et al. | 3/27/2021 | Rajwinder Singh | TNC000286 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CU0H07ek4_PLUS_738w58y5dSfA== | 6/28/2022 | Yes | 7/18/2022 | | |
| Houston, Linoba v. UTI, et al. | 4/2/2021 | Man Rai | B613282 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=l5Ku80ZeoeH2tyffGnkItq== | 08/18/2022 | Yes | 11/02/2022 | | |
| Seelal, Tatiana v. UTI, et al. | 4/6/2021 | Dalwar Hossin | C000938 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Wfjw7E8L7AkZqNLfMdTo9w== | 4/26/22 | Yes | 2/10/2022 | | |
| Heffington, Jaime v. UTI, et al. | 4/9/2021 | Alfonso Lozado Cardenas | B902447 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=dHCzA/ys9aORwOVxHgW5Ew== | 01/26/2021 | Yes | 05/01/2023 | Casella & Sandusky entered for ID | |
| Sanchez, Orlani v. UTI, et al. | 4/9/2021 | Jagjit Singh | B903490 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=y6uuV/ccncwBJA4Ltd6iXg== | 8/30/21 | Yes | 12/20/21 | | |
| Johnston & Crisanto v. UTI et al. | 4/10/2021 | Prince P Parmar | B718834 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=JeieH9eO95dCa5n9e1llGQ== | 10/7/2022 | No | | | |
| De La Cruz, Carlos v. UTI, et al. | 4/12/2021 | Eladji Haidara | CAP615011 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Yd5DZUIyqMny0WWDN_PLUS_uKbQ== | | | 09/07/2021 | | |
| Jaquez, Edward v. UTI, et al. | 4/12/2021 | Eladji Haidara | CAP615011 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=prJ9oFnp0mFvtmegGDwBVg== | 8/2/2021 | Yes | 09/07/2021 | | |
| Brandy, Eugenia v. UTI, et al. | 4/18/2021 | Pradeep Khadka-Chhetri | FTP002436 | https://portal.njcourts.gov/webcivil/eCIVLCaseJacketWeb/pages/civilCaseSummary.faces?cid=1 | | | | | |
| Ephraim, Sande v. UTI, et al. | 4/21/2021 | Gopal Dass | B900024 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Z7JOcUkrgNqrRuCAb9TagA== | 06/23/2022 | Yes | 11/09/2022 | | |
| Reyes, Zoraida v. UTI, et al. | 4/22/2021 | SAMY IBRAHIM | B714136 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=1ROSCZDTYgjXL0NBqz962A== | 6/29/21 | Yes | 10/13/21 | | |
| Mitchell, Eric v. UTI, et al. | 4/23/2021 | EYVAZ SOLTANOV | CAP616352 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FvM3DGXjymW3SCoWRXZUbw== | 9/2/21 | Yes | 1/19/22 | | |
| Ellis, Michaela v. UTI, et al. | 4/24/2021 | Renjie Yang | CAP616352 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Mm9LEEg5C4ag4Abrfg_PLUS_faQ== | 08/25/2022 | Yes | 08/10/2022 | | |
| Cesar Jr. Melanciano v. Camara, et al. | 4/25/2021 | CAMARA C. MAMADOU | B608458 | https://iapps.courts.state.ny.us/nyscef/DocumentList?docketId=hTG34cqx2Z0wgvslSrwShw==&display=all&courtType=Br | 4/27/22 | Yes | 5/16/22 | | |
| Figueroa, Laura v. UTI, et al. | 4/25/2021 | Shahinoor Alam | B512047 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=1Q1DVgHQZ6S8jjphEFRrCEw== | 10/14/2022 | Yes | 11/07/2022 | | |
| Silva, Raymond v. UTI, et al. | 4/27/2021 | Isauris Alvarez Burgos | B806962 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Jn4DxhWJodF_PLUS_vy08NnoPg== | 10/18/2021 | Yes | 2/23/2023 | | |
| Foster, Keandre v. UTI, et al. | 4/29/2021 | Abdumajid Raupov | B706384 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ZJiohwkBoWHWtkjzA4VAqw== | 10/04/2022 | Yes | 11/11/2022 | | |
| Toribio, Marleny v. UTI, et al. | 4/29/2021 | Anjum Raza | B805367 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FvM3LwZFHakmCSFUpiYrgg== | 10/5/2021 | Yes | 3/10/2023 | | |
| Best, Hailes v. UTI et al. | 5/5/2021 | Jun Wang | B902702 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=oCzlfgdA2/XI7TyMbILCIw== | 5/6/22 | Yes | 6/14/22 | | |
| Hyppolite, Jean v. UTI, et al. | 5/8/2021 | Atif Pervez | B609008 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=BwByWm5oFkZDw_PLUS_QjXYg== | 01/20/2022 | Yes | 02/08/2022 | | |
| Jones & Johnson v. UTI, et al. | 5/9/2021 | MANUEL J. JIMENEZ | B615943 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=plvEIUgUCqIR5p_PLUS_fs_PLUS_TXJA== | 8/18/2022 | Yes | 09/24/2021 | | |
| Esperance & Felix v. UTI, et al. | 5/10/21 | Sampson Temple | B802562 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=2GXZJtk1kRU9dvTgGwbpw== | 01/05/2022 | Yes | 04/03/2023 | | |
| Gadsen, Ada v. UTI, et al. | 5/10/2021 | Diogene De Aza | B703298 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=K2Jsk_PLUS_3_PLUS_2Nq3ab09lQmvvjQ== | 05/16/2023 | Yes | 06/07/2023 | | |
| Kelly, Ian v. UTI et al. | 5/14/2021 | Giorgi Khamasuridze | B717186 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=slbsJPtaUzrtF0TpZMQw== | 1/7/22 | Yes | 2/9/22 | | |
| Clarke, Dennis v. UTI et al. | 5/17/2021 | Theodore Antigbor | B505073 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=PWhLmWvOkm38YZQ3z3uUfw== | | | | | |

| Case Name | DOL | Insured Driver | Policy No. | Complaint | Date Complaint Filed | ATI Appeared for ID? | Date Appearance Filed | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Alhalimi, Mohamed v. UTI et al. | 5/22/2021 | E J Veloz-Espinal | CAP614555 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=p0MvC8xSEsq0t8xv4f0WsA== | 5/11/22 | Yes | 10/6/22 | | | |
| Guzman, Pamela v. UTI, et al. | 5/23/2021 | Louis Placide | FPT002260 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_eqspJMCqe5SiMM52xpf2g== | 07/11/2023 | No counsel entered for Placide | | | | |
| Williams, Corey v. UTI et al. | 5/25/2021 | Zheng Chen | B805580 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=7U7bWZfhzk6x7AXSjg9oDA== | 3/28/2022 | Yes | 4/29/2022 | | | |
| Menjivar & Molina-Cayetano v. UTI et al. | 5/26/2021 | Ravshan Mirmukhamedov | B804908 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=pn0cEM79C_PLUS_TIMP3LeywtLQ== | 12/13/21 | Yes | 5/27/22 | | | |
| Watkins, Georgia v. UTI, et al. | 5/27/2021 | Ronald Bastien | CAP608757-17 CAP615344-5, CAP615745-4, CAP615959-4, CAP616205-3, CAP616206-3, CAP616288-3, CAP616289-3, CAP616362-3 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Zec7rm5ZuR/el1nLU0Ct8w== | 04/27/2021 | Yes (ABRAMS, FENSTERMAN, FENSTERMAN, EISMAN, FORMATO, FERRARA & WOLF, LLP) | 8/30/2021 | | | |
| Bennett, Caljae Nickquiel v. UTI, et al. | 6/1/2021 | Salinder Singh | C000201 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=6iv9p9VA0B1ExsBHw2bnaw== | 10/21/21 | Yes | 11/24/21 | | | |
| Haley, William v. UTI et al. | 6/3/2021 | Mounir Kaimoussi | FPT012064 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=868ADUIt8uGT2vixWVsOqA== | 04/27/2022 | Yes | 05/16/2022 | | | |
| Branch, Quentin v. UTI, et al. | 6/18/2021 | Johnny Mendez | B803939 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Y3vwBeymhTxdYwqYl4veQg== | 1/20/22 | Yes | 5/19/22 | | | |
| Lee, Eric v. UTI et al. | 6/19/2021 | Krishan Lal | TNC000109 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=jcYKMrUZpOPCDh1rxAiF0Q== | 5/2/2022 | Yes | 6/9/2022 | | | |
| Boche, Sebastian v. UTI, et al. | 6/20/21 | Huiyong Wang | CAP616352 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=HcAH5B1b0igVp1YzGB8YRg== | 7/29/21 | Yes | 10/6/21 | | | |
| Peralta, Wilson v. UTI et al. | 6/30/2021 | Lakhwinder Singh | B613488 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=6fbovONX5GyQur/XxYM8w== | 5/11/22 | Yes | 7/5/22 | | | |
| Caceres-Rodriguez, Yoel v. UTI, et al. | 7/3/2021 | Luis E. Hernandez | B507912 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=9qVujp5cqFilkA2jpWsphw== | 12/14/21 | Yes | 2/24/22 | | | |
| Bao, Danielle v. UTI, et al. | 7/4/2021 | Sergey Shuvalov | B505134 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=k9xlT1DwZk8o1mqln0160g== | 6/7/23 | Yes | 7/3/23 | | | |
| Perez, Carlos v. UTI, et al. | 7/8/2021 | Mohamed Osman | B901098 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=8KwNLVz9_PLUS_v_PLUS_TKTooXO5yQ== | 5/11/22 | Yes | 3/8/22 | | | |
| Van Der Sar, Minke v. UTI, et al. | 7/8/2021 | Victor Ramirez Nunez | B806726 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=JqelAE3WEGFdTwVIAx67ng== | 9/30/2021 | Yes | 2/25/2022 | | | |
| Diaz & Santana v. UTI, et al. | 7/12/2021 | Guang Xu | C000346 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=l7L8bpggis4kY/b_PLUS_GD2Gkg== | | Yes | | | | |
| Todd, Cory v. UTI, et al. | 7/19/2021 | MD Azmul Huda | B900609 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=KiecgQYnPeL9zBellmEEZA== | 7/26/2022 | Yes | 9/20/2022 | | | |
| Hartman, Nicholas v. UTI et al. | 7/28/2021 | Majidkhon Azizov | C002885 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CTGXLMAMjdwdEWgQgFl3LQ== | 05/13/2022 | Yes | 07/21/2022 | | | |
| Perez & Perez v. UTI, et al. | 7/28/2021 | Gagandeep Singh | B72971 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FK8eGpBj8h1Qnx7o9f2C5Q== | 9/13/22 | Yes | 1/4/23 | | | |
| Binning, Gavin v. UTI, et al. | 7/29/2021 | Naritalla Yamengo | B906005 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ots5psKP/I6IFFyMUWI9AQ== | 11/23/21 | Yes | 3/23/22 | | | |
| Aponte, Megan v. UTI, et al. | 8/2/2021 | Bibek Manandhar | FT011659 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=sM1F3bRUKfvFj_PLUS_tMaQH4IQ== | 4/27/22 | Yes | 7/22/22 | | | |
| Castillo, Norman v. UTI et al. | 8/15/2021 | Abdul Hakim | C100521 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=2yOjLOCOOU7A0wz6XE053Q== | 3/4/22 | Yes | 3/31/22 | | | |
| Chavez, Rosa v. UTI et al. | 8/15/2021 | Abdul Hakim | C100521 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UbVzwC6mHe0s4bYNuW0HXw== | 3/4/22 | Yes | 4/26/22 | | | |
| Thompson & Basseth v. UTI, et al. | 8/17/2021 | Khalid Mohammed | FPT011552 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Ex/a1McHtcdMz1u_PLUS_LKRRQ== | 11/1/2022 | Yes | 6/27/2023 | | | |
| Anderson, Dawn v. UTI, et al. | 8/18/2021 | Clifford Aristil | C003097 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FMksqMbQdvUdMaGZ4VXwtw== | 3/24/23 | Yes | 9/26/23 | | | |
| Cordero, Michele v. UTI, et al. | 8/26/2021 | AVTANDIL LORTKIPANIDZE | C003024 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=IzVKw_PLUS_10Sdlvxm1SwttSBQ== | | | | | | |
| Davidson, Shafiq v. UTI, et al | 8/29/2021 | Boris Guambana | B511028 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=LOq6hUs1Ge/18905v5aajA== | | | | | | |
| Small, Jason v. UTI, et al. | 9/4/2021 | Elie Gbemenou | FPT013640 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=DvZzS9itTQK/SSU3At1ESw== | 1/24/2023 | Yes | 2/21/2023 | | | |
| Timmons, Natasha v. UTI, et al. | 9/4/2021 | Ranjit Singh | Uber demands policy information | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=VmVAz/lt1uQEgiS7SDRwjg== | 10/31/2022 | Yes | 5/30/2023 | | | |
| Billey, Keoma v. UTI, et al. | 09/07/2021 | Rafael Almonte Vasquez | CAP608682 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=DuFBzj0u_PLUS_chjTX/j1368g== | 6/30/23 | Yes | 8/23/23 | | | |
| Cinelli, Gaitano v. UTI et al. | 9/7/2021 | Rajiv Bhardwaj | C000449 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=KhQFWivc/1/SG6CiBLkfg== | 2/18/22 | Yes | 3/24/22 | | | |
| Montes, Maria v. UTI et al. | 9/12/2021 | Ibrahim Sangare | B618862 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=txrm_PLUS_rbuvaF5iBH9GkqNDIzA== | 8/3/22 | Yes | 4/17/23 | | | |
| Regan, Robert v. UTI et al. | 9/19/2021 | Otis Washington | FPT007155 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=k6sEwC3XhYfUQVKGO90Mug== | 11/17/21 | Yes | 3/28/22 | | | |
| Hilliard, Jyrell v. UTI, et al. | 9/20/2021 | Leonardo Hierrezuelo | B605793 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=6msgFwX2Mj_PLUS_mQD_PLUS_WsFansA== | 12/01/2021 | Yes | 01/07/2022 | | | |
| Smith, Donte v. UTI, et al. | 9/23/2021 | Nadir Ali | B805360 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=qRYyGm_PLUS_Fwjw58nnnXh1bfg== | 12/22/2021 | Yes | 1/11/2022 | | | |
| Parkinson, Juanoi v. UTI, et al. | 9/24/2021 | Vazha Kimadze | B803293 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=XjpP6R621ZK4Cnm_PLUS_u8VYbQ== | 1/24/23 | No | N/A | | | |
| Gonzalez, Daniela v. UTI, et al. | 9/26/2021 | Juan Gomez | B805634 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=NNrx0XZ1TUaysn5s1k8Y9g== | 09/14/2022 | Juan Gomez is not named. Baker Mac entered for Ronald Vasquez on 10/05/2022 | | | | |
| Canteen & Naphier v. UTI, et al. | 9/29/2021 | Jean Clerville | B808157 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=9VjKvH3xyqZKu6ABzsjQeg== | 11/4/21 | Yes | 11/15/21 | | | |
| Lopez, Symone v. UTI, et al. | 10/5/2021 | Mouhamadou Bello Garba | B509455 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UMsd7ndVi47lO3ePkxv3Ng== | 1/27/2022 | Yes | 3/23/2022 | | | |
| Parker, Linda v. UTI, et al. | 10/8/2021 | Yundong Wang | B713467 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=RgTX2bgqE_PLUS_6fFd0HaGm7cw== | 8/15/22 | Yes | 9/27/23 | | | |
| McClain, Tiffany v. UTI, et al. | 10/11/2021 | Moriba Soukouna | B508549 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=aNpa_PLUS_HyZJMIHkQsL7EyEMeg== | 4/27/22 | Yes | 7/7/22 | | | |
| Roman, Marc v. UTI, et al. | 10/11/2021 | Jigme Yonten | C100709 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=LSjks38orQ7hV8eWyhRkg== | 10/27/22 | Yes | 1/26/23 | | | |
| Stevens, Monica v. UTI, et al. | 10/15/2021 | Liaqat Hussain | B516155 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=VfNNa2B7ogEk2Mk2NoUA== | 11/18/2021 | Yes | 3/3/2022 | | | |
| Pitt, Gregory v. UTI, et al. | 10/19/2021 | Fernando Paulino | B406095 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Re8FxX8HqGaSByGN/hzxCg== | 10/6/22 | Yes | 11/29/22 | | | |
| Concepcion, Karl v. UTI, et al. | 10/22/2021 | Jie Li | C000873 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=DmY72Yfi6lSRn/kIUH4x_PLUS_9Mg== | 5/11/22 | Yes | 6/6/22 | | | |
| Pierre-Noel, Sophia v. UTI, et al. | 10/22/2021 | Jie Li | C000873 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=bTRNc8QeVDYbPOm/XPWdag== | | | | | | |
| Coache, Mariah v. UTI, et al. | 10/24/2021 | Amadou Barry | B904388 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=BBsJgtqCeeL4E7TEM1bNKQ== | | | | | | |
| Loolo, Victor v. UTI et al. | 10/24/2021 | Bassaro Tigano | C102631 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=BHqhCRsAJw649CfcKTuEA== | 4/5/2022 | Yes | 5/23/2022 | | | |
| Vasquez-Smith, Alicia v. UTI, et al. | 10/24/2021 | Latif Suleman | B607846 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=2CxCsCLOMJcjdVRc8g7liA== | 3/22/23 | Yes | 8/10/2023 | | | |
| Mezini, Erina v. UTI et al. | 10/25/2021 | Jamshaid Liaqat | C003184 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=L5fRi/_PLUS_I4qdxTlZl_PLUS__PLUS_23pw== | 9/8/22 | Yes | 10/3/22 | | | |
| Alonso, Jessica v. UTI, et al. | 10/27/2021 | Yenny Casella | C100271 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=wjDAbcsFu1eof7k7r45jMg== | 12/23/22 | Yes | 1/31/23 | | | |
| Jeffrey, Hakim v. UTI, et al. | 10/31/2021 | Kin So | B513834 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=B_PLUS_jbClB9GEG0OPqt6vPuA== | 9/23/2022 | Yes | 10/07/2022 | | | |
| Diaz Abreu & Perez Abreu, et al. v. UTI, et al. | 11/9/2021 | Yunyang Wu | B616554 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=g1tzvbwMo7MI8vJLUnvGMg== | | | | | | |
| Ishack, Elias v. UTI, et al. | 11/9/2021 | Elias Ishack | B802035 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=dmo1EIFKbWnseAC2nwLzw== | 1/31/2023 | | | This is a SUM claim by the driver. | | |
| Clark, et al. v. UTI et al. | 11/13/2021 | Mamadou Diallo | B904144 | https://iapps.courts.state.ny.us/nyscef/DocumentList?docketId=04AoQmPXVZeIvApraQog==&display=all&courtType=Bronx%20County%20Supreme%20Court&resultsPageNum=1 | | | | | | |
| Nasser, Ahmed v. UTI et al. | 11/13/2021 | Mamadou Diallo | B904144 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_zDODVmhrRYipEijjVsN6A== | 1/6/22 | Yes | 3/22 | | | |
| Lomack, William v. UTI et al. | 11/16/2021 | Hilda Castillo | B802198 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=fS4WQYwYx5O6xd6XWY4Ji8Q== | 4/21/2022 | Yes | 5/25/2022 | | | |
| Pretto, Romel v. UTI, et al. | 11/20/2021 | MD J Uddin | B719392 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UaASW8YSdkz8ggjudqz6LQ== | 4/13/22 | Yes | 4/30/22 | | | |
| Qui & Fang v. UTI, et al. | 11/20/2021 | Zhijiang Li | B901365 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=w119GAsX_PLUS_Q4h3VJbboXIUQ== | 2/8/23 | Yes | 3/24/23 | | | |
| Kovalchuk, Aleksandr v. UTI, et al. | 11/21/2021 | Aliz Bruno | B616201 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=6cH4ZDpbQOyvpfveCDbHdQ== | 9/16/2022 | Yes | 11/7/2022 | | | |
| Damon, Willette v. UTI, et al. | 11/23/2021 | Isaias Arias | CAP608472 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=GjZVH44AbTHcVRzjGeh0g== | | | | | | |
| Rodriguez, Jose and Maria v. UTI, et al. | 11/24/21 | Jagroop Singh | C003996 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Jon1maHdnaZJjkdio/311w== | | 12/9/22 | ID not a defendant, but Baker McEvoy entered for a corporate entity on 7/20/23 | | | |
| Walker, et al. v. UTI, et al. | 11/26/2021 | Satnam Singh | B803090 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=vh_PLUS_dQL1/AuAFeLzHb6ZxLw== | 8/18/2022 | Yes | 11/1/2022 | | | |
| Erasme, Shantee v. UTI, et al. | 11/28/2021 | Yoel Quezada | B719578 | BER-L-1679-23 | | Yes | 8/11/2023 | | | |
| Gaiser, Amy v. UTI, et al. | 11/28/2021 | Fatima Ayala-Seck | C102930 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4HYqaV5foWv1vWi2ynyl7A== | 05/02/2023 | Yes | 01/22/2023 | | | |
| Rodriguez, Justin v. UTI, et al. | 11/28/2021 | Mohammed Rahman | C102435 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=mm9Dhleo_PLUS_Xqr7R0tWM9uPQ== | 3/14/23 | Yes | 6/13/23 | | | |
| Straker, Earl v. UTI, et al. | 12/2/2021 | Rajendra Khadka | B805087 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4wKFwhB5J6uxaUzSWBk43w== | 8/2/2022 | Yes | 8/31/2022 | | | |
| Arnold, Andre v. UTI, et al. | 12/7/2021 | Yves Celamy | B501646 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=J8XjplKz0nbR4MoHLb5fyQ== | 12/22/22 | No | 2/1/23 | | | |
| Holloway & Amos v. UTI, et al. | 12/11/2021 | Mohammad Rahman | B711317 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CdlmlSGhgrl8bTqAeshE0Q== | 04/27/2022 | Yes | 05/23/2022 | | | |
| Pagan, Deidre v. UTI, et al. | 12/16/2021 | Mohamed Mohamed Nilam | B906085 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=XLpEmOjXiHQpjrMj8xS5vA== | 1/26/23 | Yes | 5/22/23 | | | |

| Case Name | DOL | Insured Driver | Policy No. | Complaint | Date Complaint Filed | ATI Appeared for ID? | Date Appearance Filed | | |
|---|---|---|---|---|---|---|---|---|---|
| Torain, Sade v. UTI et al. | 12/17/2021 | Ronald Guzman | B606396 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=h28HXDkDihCnl9Oqpv4myg== | 3/17/2023 | Yes | 3/30/2023 | | |
| Mena & Padmore v. UTI et al. | 12/24/2021 | Sidiki Tigana | C103774 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=9sZKsLDnF1L7f3P5NaPrpA== | 1/18/23 | Yes | 4/5/23 | | |
| Samuel, Shirley v. UTI et al. | 12/24/2021 | Dost Sadiq | TNC000114 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=m69YmB2m1QgYoCnT2CdNQ== | 8/23/23 | Yes | 9/22/23 | | |
| Becker, Kenneth v. UTI et al. | 1/5/2022 | Noe Poblano | B609740 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=VUzRuqzZQjB6sWV8ft1xsA== | 2/7/22 | Yes | 2/24/22 | | |
| Louis, Wilhermine v. UTI et al. | 1/8/2022 | Mustapha Aitoumacer | B511410 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Yb3EzLE_PLUS_qj/IMc564BX57g== | 6/15/2023 | Yes | 7/18/2023 | | |
| Hayes & Kelly v. UTI et al. | 1/9/2022 | Md Rouf | C000175 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=TT69vbOzj5nJJ3agMpuADw== | 03/22/2023 | Yes | 05/08/2023 | | |
| Pelech, Roman v. UTI et al. | 1/11/2022 | Yingjian Chen | C103534 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=RBBOgFYUHiXfVQrP5QUSwg== | 6/27/22 | Yes | 7/21/22 | | |
| Gist, Dwight v. UTI et al. | 1/14/2022 | Jung An | C002730 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=UBXz5KUiS3U407mri/v0eg== | 04/05/2022 | Yes | 12/8/2022 | | |
| Rivera, Lucy v. UTI et al. | 1/16/2022 | M Talukder | C102349 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FK8eGp8j8h1Qnx7p9f2C8Q== | 9/13/22 | Unknown - case listed as "Closed to EF" | | | |
| English, Karena v. UTI et al. | 1/19/2022 | Rohitpreet Singh | B302732 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Nim8pHX2zhHbmUkEv01Wpo== | 02/15/2022 | Yes | 07/22/2022 | | |
| Hill, Nikita v. UTI et al. | 1/20/2022 | Kalafalla Mohmed | CAP612827 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=eSKFFhOnToeVqGm_PLUS_0CSIQA== | 10/20/2022 | No | | ATI filed an appearnce for 123 LIMOUSINE INC but not ID. There is no appearance/answer for ID. | |
| Martinez, Theresa v. UTI et al. | 1/20/2022 | Ygnacio Pena | B704257 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=thKriSKxT/d4aLLLM5Z5jA== | 6/2/23 | No | N/A | | |
| Rivera, Jennifer v. UTI et al. | 1/20/2022 | Ygnacio Pena | B704257 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=xJHzbdayAZQouwkbQHTD9cQ== | 4/5/23 | Yes | 6/14/22 | | |
| Vargas, Jarisel v. UTI et al. | 1/20/2022 | Asamoah George Osei | B600800 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=26BOrtNyQsH2oJgCpR77PQ== | 5/8/2023 | No | | | |
| Gomez, David v. UTI et al. | 1/24/2022 | Ahmed Elgohary | Uber demands policy information | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=0S2UTIiFl6cOnFHeSU1bszQ== | 05/19/2022 | Yes | 02/28/2023 | | |
| Taylor, Omar v. UTI et al. | 1/28/2022 | Teona Gogiashvili | B902463 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=t1sa3wd/iJJopVONJ6gZPg== | 6/28/2022 | Yes | 7/18/2022 | | |
| Parkinson & Allen v. UTI et al. | 1/29/2022 | Mohammed Islam | B806546 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ejZuetpai54qDL_PLUS__PLUS_GlaZ_g== | 2/1/23 | Yes | 7/20/23 | | |
| Shaw & Bolling v. UTI et al. | 1/29/22 | Mohammed N. Faruqe | FPT015087 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=DKB/FUFI_PLUS_a8dmZmPmIWm3Uw== | 5/11/22 | Yes | 11/10/2022 | | |
| Gibbs, James v. UTI et al. | 2/5/2022 | Moriba Soukouna | B508549 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=qr409Rs8Kq1LwYNn6Nrq4w== | 04/21/2022 | Yes | 10/14/2022 | | |
| Horn, Masmaureen v. UTI et al. | 2/5/2022 | Moriba Soukouna | B508549 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=/SJV63eksonHvGoGVz28A== | 05/05/2022 | Yes | 10/20/2022 | | |
| Barnes, Sophia v. UTI et al. | 2/6/2022 | Hassan Berziz | C104930 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=jbqbWZ5iBueCamNoByCUgA== | 7/18/22 | Yes | 10/19/22 | | |
| Imafidon, Kingsley v. UTI et al. | 2/7/2022 | Alan Valerio | B800653 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=hgm6Pzh0XHAvg3_PLUS_mRrG4WA== | 08/05/2022 | Yes | 09/07/2022 | | |
| Grenald, Eulogio v. UTI et al. | 2/8/2022 | Al Hoque | C000753 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=RM1pPP12NPwVmJNeRIaKmw== | 01/23/2023 | Yes | 03/17/2023 | | |
| Ambroise, Paul v. UTI, et al. | 2/21/22 | Mohammad Ali | B810415 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=w2JbKuSQWoA1feQRe5wJFQ== | 1/13/23 | Yes | 2/7/23 | | |
| Araujo, Johanny v. UTI et al | 2/25/2022 | Krishna Bal Lamichhane | B712475 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=261zluD10uM79iBKaOSkexQ== | 7/15/22 | Yes | 11/23/22 | | |
| McCray, Dedrick v. UTI et al. | 2/27/2022 | KHELAD HUSSAIN | FPT003011 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4lBUSfhl2sVvR2Cr2C5drg== | 10/26/22 | Yes | 11/22/22 | | |
| Munoz, Manuel v. UTI, et al. | 2/27/2022 | Jonathan Montedeoca-Taveras | C106165 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=49zh4bIfHPejBmSzVG6bA== | 5/27/22 | Yes | 6/29/22 | | |
| Vazquez, Regina v. UTI et al. | 3/5/2022 | John Alejandro Ortiz | C001072 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=xYDD1gSeONyAczZk35Y9g== | 7/25/2022 | Yes | 9/1/2022 | | |
| Rosenfeld, Chaya v. UTI et al. | 3/8/2022 | Ibrahima Diallo | CA320442-1 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FuTi1hB6v48lzxVggAdSUg== | | 6/2/22 | ID names do not match, but Baker McEvoy entered on 4/18/23 | | |
| Broutzas, Eleni v. UTI, et al. | 3/12/2022 | Muhammad Usman | FPT009133 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=TvflOBWAWU8UHSjbqcsnWQ== | 11/10/22 | Yes | 11/30/22 | | |
| Welgoss, John v. UTI, et al. | 3/14/2022 | Nelson Lopez Bonilla | B709143 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=IDuZ4WY7tGnxV053JSbKdw== | 5/9/2023 | Yes | 6/20/2023 | | |
| Allsopp, Ajaya v. UTI, et al. | 3/18/2022 | Sukhdev Singh | B609157 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=xrrWhZhdv_PLUS_NRIXe7MwYOgg== | 7/20/22 | Yes | 9/20/22 | | |
| Guyon, Aurora v. UTI et al. | 3/18/2022 | Aly Elsawah | FPT007916 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4N3v8/GFkZ6/xpo6_PLUS_GLuCQ== | 05/05/2023 | No counsel entered for Elsawah | | | |
| Ramos, Edwin v. UTI et al. | 3/18/2022 | Muhamman Khan | FPT008398 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=1yWLr77lVLrt8WBSck_PLUS_2w== | 5/25/23 | Yes | 6/21/23 | | |
| Demartini, Pamela v. UTI et al. | 3/19/2022 | Abdul Hassani | CA329021-1 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=A00X2Ux38P6Azc_PLUS_/R5wd7A== | | | | | |
| Sadia, Tanjila v. UTI, et al. | 3/21/2022 | Apolinar Rodriguez | B712992 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=wQvhdZMa_PLUS_G7E4uF0gcx5A== | 1/29/23 | Yes | 8/29/23 | | |
| Disalvo, Desmond v. UTI et al. | 3/29/2022 | Adenawell Capellan Fernandez | B513527 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=V_PLUS_moWBf6RYxrGjbCO6GGQ== | 03/22/2023 | Yes | 4/19/2023 | | |
| Seda, Jorge v. UTI, et al. | 4/2/2022 | Aunold Filiace | B612081 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=XjzfypYqFsvRJ1DVB4tuRw== | 9/23/22 | Yes | 3/28/2023 | | |
| Brown, Dejhanie v. UTI, et al. | 4/3/2022 | Abdel Kader Fall | B609296 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Irl_PLUS_x5izxH9pZOQ40KPFfg== | 8/22/22 | Yes | 12/21/22 | | |
| Richards-Carter, Donna v. UTI, et al. | 4/6/2022 | Talat Aminjonov | FPT015413 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=BKl16yG_PLUS_lNCo5iPseeUaqg== | 11/9/22 | Yes | 3/24/23 | | |
| Hoffman, Margaret v. UTI, et al. | 4/7/2022 | Leoncio Gonzalez | TNC00037 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CCZUcUecik_PLUS_PkzNwk2agQ== | 04/29/2022 | Yes | 08/21/2023 | | |
| Robinson, Barry v. UTI, et al. | 4/8/2022 | Julio Deoleo | FPT008250 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=8ZarkByXbBwXokqlfF9JA== | 8/2/23 | None recorded | | | |
| Parker, Michael v. UTI, et al. | 4/9/2022 | Mohammed Hussain | FPT002193 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=VGj83Ut4pGQU44RxzOEx/w== | 1/12/23 | Yes | 2/21/23 | | |
| Garcia, Nidia v. UTI, et al. | 4/12/2022 | Domingo Lora | B902426 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ESka3QnUpPGwh_PLUS_nVZV9QaQ== | 05/17/2023 | Yes | 06/20/2023 | | |
| Batista, Alex v. UTI, et al. | 4/27/2022 | Yuri Trubnikov | B800074 | https://iapps.courts.state.ny.us/nyscef/DocumentList?docketId=mJMODmmPaFlhSncFxXEAXg==&display=all&courtType | 12/29/22 | Yes | 3/24/23 | | |
| Clarke, Rahsad v. UTI, et al. | 4/27/2022 | Jiangping Li | B805179 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=pW45TPCOqDcSLUODIaL0jg== | | | | | |
| Quashie-Bobb, Charmaine v. UTI, et al. | 4/27/2022 | Oladimeji K. Makinde | FPT014357 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=pG1dXJlin7k4K_PLUS_eN1d2gQ== | 10/12/22 | Yes | 11/11/22 | | |
| Davis, Denise v. UTI, et al. | 5/6/2022 | Nazmul Huda | C104414 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=gU02Mhce8teKJbpB8F40g== | | | | | |
| Williams & Doodnaughtsingh v. UTI, et al. | 5/6/2022 | Zhaoyang Liu | B516728 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=k3d76KtV8996hRZwgdexg== | 7/27/2023 | No | N/A | | |
| Cespedes & Ascencio v. UTI et al. | 5/13/2022 | Manuel Herrera Medina | C000300 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=zxAUrMmoTWbThCd2esqug== | 9/22/23 | Yes | 10/31/22 | | |
| Bonk, Melinda v. UTI et al. | 5/16/2022 | Qi Yang | FPT001573 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=2lXd3KflUTJzKgtd7XJ_PLUS_ew== | 6/16/22 | Yes | 7/21/22 | | |
| Jaffe v. UTI, et al. | 5/16/2022 | Qi Yang | FPT001573 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=fTYdal47m0nZXy7V28gIQ== | 6/7/2022 | Yes | 07/12/2022 | | |
| Izzard, Isaura v. UTI, et al. | 5/19/2022 | Luis Salazar-Baez | C202009 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=1Gj/Ajy9j3K0BwGYaUqRQ== | 9/6/2022 | Yes | 10/04/2022 | | |
| Velez, Aaron v. UTI, et al. | 5/21/2022 | Alexis Diazpolanco | B705711 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=EXoE-/7Uqp7blnDDJ19kyXQ== | 10/31/2022 | Yes | 2/7/2023 | | |
| Nunes Coy, Cindy v. UTI, et al. | 5/23/2022 | Tofiqul Chowdhury | FPT000345 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=JlYnqeEyahVUbE_PLUS_5OzHxg== | 8/23/22 | Yes | 9/28/22 | | |
| Willoughby, Jennifer v. UTI, et al. | 5/24/2022 | Devon A. Davis | C103637 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=lzz5Mg45SuHrL0TTI/DOPg== | 12/5/22 | No | N/A | | |
| Suarez, Mariana v. UTI, et al. | 6/2/2022 | Ronal R. Pintado Banderas | B608191 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=MhMqgTU2AqDWLm1y3T3Zig== | 8/24/2022 | Yes | 9/28/2022 | | |
| Bilmez, Mustafa v. UTI, et al. | 6/5/2022 | MD RAHMAN | 2-MA008551 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=1SAcz5XeZcwpCQD6J245Ww== | 11/18/22 | Yes | 2/7/23 | | |
| Acevedo, Ashley v. UTI, et al. | 6/7/2022 | Mohammed Alam | B604837 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=zFjBRoltehDIVTtecPLqfw== | 9/6/22 | Yes | 12/15/22 | | |
| Ahmed, Mogdad v. UTI, et al. | 6/9/2022 | Amrit Kambo | FPT014630 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=BmPMzRwxO3l4KQud7aMJRw== | 8/23/22 | Yes | 12/5/22 | | |
| Apperson, Alyssa v. UTI, et al. | 6/10/2022 | Yenny Casella | C100271 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=LcdZA71lko/Yk8NL0ORxfQ== | 7/5/22 | Yes | 9/20/22 | | |
| Modell, Eric v. UTI, et al. | 6/25/2022 | Jaswinder Singh | B801396 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=y6LsySujWHkaX6Vr_PLUS_EZxbtg== | 2/22/23 | Yes | 8/11/23 | | |
| Sobel, Howard v. UTI, et al. | 6/25/2022 | Satnam Janjua | C108662 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4ir4Dbo1amUWhE7M/BxrQ== | 9/19/2022 | Yes | 10/20/2022 | | |
| Chino, Angel v. UTI, et al. | 6/28/2022 | Kamal Khadka | B714719 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=My1iK/4cKQvH8l5Eir9zQ== | 5/18/23 | Yes | 3/10/23 | | |
| Fernandez, Yesenia v. UTI, et al. | 6/28/2022 | Eliesel Rodriguez Marte | CAP613828 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=BIFzVFc46GMADfCmEroDng== | 05/18/2023 | None Recorded | | | |
| Lee, Hyung v. UTI, et al. | 6/30/2022 | Dzhamshed Numanov | B718665 | BER-L-5836-22 | | 10/28/2023 | Yes | 12/29/2022 | |
| Thompson & Goolgar v. UTI, et al. | 7/3/2022 | Balwinder Saini | TNC000289 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=80PMgHEavoxbTSeeuET/5g== | 1/27/2023 | No | | | |
| Dollar, Steven v. UTI, et al. | 7/6/2022 | Gurleen Singh | FPT014498 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=q/oNAFJn2IQNNps5kxrVw== | 08/29/2022 | Yes | 1/23/2023 | | |
| Lee, Claudia v. UTI, et al. | 7/10/2022 | Luckner Delisca | B903815 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=gBierM7y3muAYVY84A/YrA== | 11/2/2022 | Yes | 1/10/2023 | | |
| Reyes, Kevin v. UTI, et al. | 7/10/2022 | Vaughn Hall | B613799 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=RxU7Dh3_PLUS_YWBUYMf2DsX6/g== | 11/2/22 | Yes | 12/20/22 | | |
| Hagen, Zachary v. UTI, et al. | 7/17/2022 | MD Hasan | B905591 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ml_Emv0R6adnpjeqT6eBg== | 09/19/2022 | Yes | 11/30/2022 | | |
| Rojas, Ana v. UTI, et al. | 7/17/2022 | Rekha Ghosh | TNC000114 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=Dq_PLUS_R/BTRCXSVDkfROSnow== | 11/1/22 | Yes | 12/9/22 | | |
| Monterrubio, Carolina v. UTI, et al. | 7/20/2022 | Moustapha Anne | B620794 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=MHt9WCzjfHOlpbcb0dPJ9A== | 11/30/22 | Yes | 3/2/23 | | |
| Trufelman, Carolyn v. UTI, et al. | 7/20/2022 | Khagendra Gurun | FPT013907 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=oEZHKCW24kfsPcnQhmDQJA== | 10/5/2022 | Yes | 11/7/2022 | | |
| Wilson, Summer v. UTI, et al. | 7/21/2022 | Mehmood Khadka | C103131 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=lQePVJwQTfmBCpU1TIPmA== | 6/5/2023 | Yes | 8/21/2023 | | |

| Case Name | DOL | Insured Driver | Policy No. | Complaint | Date Complaint Filed | ATI Appeared for ID? | Date Appearance Filed | | |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Najae v. UTI, et al. | 7/22/2022 | Stwalinyer Morfa Abreu | C100507 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_kRyBBScf_PLUS_gSMsm1vRzLPA== | 1/21/23 | Yes | 5/2/23 | | |
| Aquino, Eugenio v. UTI, et al. | 7/22/2022 | Gurpreet Singh | C100706 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=uN2USrDo23KUMZ1VEE5PBw== | 12/13/22 | Yes | 9/30/22 | | |
| Raymond Jr, Dave v. UTI, et al. | 7/22/2022 | Abdus Salam | B711013 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=6uZNjmRe0TD5PTtBPWcEQg== | 1/17/23 | Yes | 2/9/23 | | |
| Campbell, Julia v. UTI, et al. | 7/23/2022 | Vik (Vikas) Abnave | B706888 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=SH/ovzmU4l9Evn6KVwKQ/Q== | 1/17/23 | Yes | 1/27/23 | | |
| Mahadeo, Thoshema v. UTI, et al. | 7/23/2022 | Vik (Vikas) Abnave | B706888 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=SH/ovzmU4l9Evn6KVwKQ/Q== | 1/17/2023 | Yes | 1/27/2023 | | |
| Grant & Sayles-Wilson v. UTI, et al. | 7/31/2022 | Seydou Aw | Uber demands policy information | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=HuYc_PLUS_5zHm9ISVS5fpcfCMZw== | 10/17/2022 | Yes | 10/20/2022 | | |
| Tajudeen, Darshinee v. UTI, et al. | 8/3/2022 | Ramon Sierra | B906729 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=dLLiNyiAPEiLO9d6a3ZLkA== | 5/30/23 | No | N/A | | |
| Geraldmise, Pierre v. UTI, et al. | 8/4/2022 | Vokhitjon Tashpulatov | B515457 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ePQRNnGwpQWiuCJIdHkP1w== | 11/14/2022 | Yes | 12/06/2022 | | |
| Theodore, Stephon v. UTI, et al. | 8/9/2022 | Rueben Gilbert | B713675 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=A8nC/D_PLUS_Wv8MXBpPTY1MTWA== | 5/2/2023 | No | N/A | | |
| Cummings, Devin v. UTI, et al. | 8/22/2022 | Fidel Tavarez | B608093 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=nkkTKzLoDTsRBHBItfJMzg/A== | | | | | |
| Strickland, Vairrun v. UTI, et al. | 8/22/2022 | Asraf Uddin | CAP615222 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=QgfF2UihOOLJippdYcdWSg== | 8/18/2023 | Yes | 9/13/2023 | | |
| Breton Alba, Juan v. UTI et al. | 9/3/2022 | John Doe | CAP606681 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=kCRHrpMBj/61Ophfcy3mUw== | 3/29/23 | Yes | 4/21/23 | | |
| Lopez, Joshua v. UTI, et al. | 9/7/2022 | Chongtai Rong | B807398 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ge5qlKvEZJUuAXKqGa2fkQ== | 4/11/2023 | Yes | 4/19/2023 | | |
| Stevens & Stevens v. UTI, et al. | 9/7/2022 | Shawez Ahmed | TNC000141 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=CLWYLMwBpdGvSaByu0fM8Q== | 10/11/2022 | Yes | 9/7/2023 | | |
| Khanukayev, Mikhail v. UTI et, al. | 9/9/2022 | Muhammad Khan | 8300675 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=E3LNY6FPOzdOV_PLUS_UEzNmZgg== | 4/11/2023 | Yes | 5/8/23 | | |
| Martinez, Tyler v. UTI, et al. | 9/10/2022 | Mohammad Rahman | B903576 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=8DAuEhtf3Du0sOpjKZq_PLUS_YA== | 12/19/22 | Yes | 1/23/23 | | |
| Reid, Andrew v. UTI, et al. | 9/15/2022 | Alvin Ortiz | CAP613497 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=2rPE6oZpvgLMOW5w6/dY9w== | 6/7/23 | Yes | 8/4/23 | | |
| Dodenc, et al. v. UTI, et al. | 9/19/2022 | Ramaz Bikashvili | FPT013416 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=9pGzh5mq1bsIncr1iRmGYg== | 07/31/2023 | None Recorded | | | |
| Linval & Retitullo v. UTI, et al. | 9/20/2022 | Carlos Gonzalez Valerio | B622802 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=fX4IcclAdKYhqWv72qiWug== | 3/6/2023 | Yes | 3/24/2023 | | |
| Deutsch & Deutsch v. UTI, et al. | 9/21/22 | Dale Lama | C000743 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=21HFm_PLUS_zQbGSMKCj/3ypaA== | | | | | |
| Khaimova, Elena v. UTI, et al. | 9/23/2022 | Maruti Mohan Biswas | B711974 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=kl2UJagfsw9kEA4CtkV5mg== | 10/19/22 | Yes | 12/7/22 | | |
| Morris, Adrianna v. UTI, et al. | 9/24/2022 | Abdallah Munkaila | B504903 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ehSs0TrZw35zhHSnR87/Xw== | 3/27/23 | No | N/A | | |
| Hackett, Charles v. UTI, et al. | 9/25/22 | Drissa Coulibaly | CAP61378 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=JCHvDeG3XJthLvZ0p3ZYdA== | 02/01/2023 | Drissa Coulaibly is not named in the Complaint | | | |
| Aleman, Jeanette v. UTI, et al. | 9/29/2022 | Willie Matomejia | C001969 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=7zVLHDEblw0T0UY9Tx1J5w== | 8/8/23 | Yes | 8/23/23 | | |
| Reddin, Rashawn v. UTI, et al. | 9/29/2022 | Ali Akbar | TNC000112 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=xZQ3AEGa20QKvMAqjUnLdw== | 8/14/23 | Yes | 9/5/23 | | |
| Campos, Keliston v. UTI, et al. | 9/30/2022 | Nurlan Mirganiyev | FTP009570 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=l2Zc8YQcgaOilXOMYosqg== | 5/24/23 | Yes | 6/7/23 | | |
| Rivas, Jean v. UTI, et al. | 10/1/22 | Tara Bhattachan | TNC000085 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=rhajA_PLUS_iWbtlj1CLBTRVotFQ== | 12/13/22 | Yes | 3/21/23 | | |
| Roman, Dynisty v. UTI, et al. | 10/7/2022 | Balwinder Singh | TNC000115 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=gMADsNhUEMyQcYpA2nFb0w== | 1/27/23 | Yes | 2/27/23 | | |
| Yearwood, Ashley v. UTI, et al. | 10/16/2022 | Alfred Kauapirura (A; Unique; Way; LLC) | B810333 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=67Se8oyIYmWjdGgrq0a3w== | 4/12/2023 | Yes | 5/1/2023 | | |
| Hurley, Rodney v. UTI, et al. | 10/17/2022 | Hari Giri (White; House; Services Inc) | FPT007319 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=KPsHw2vGhyqHRE/ZB0gxYw== | 08/08/2023 | Yes | 09/28/2023 | | |
| Yang, Quifang v. Uber USA, et al. | 10/19/2022 | Juan Garcia | C106503 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=6sc1uXMdPgmEcwsJ2YkvQ== | 12/1/2022 | Yes | 12/27/2022 | | |
| Johnson & Artist v. UTI, et al. | 10/21/2022 | Bayazid Ahmed | B720202 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=VHcmo0Zn5lbxbPGe8Yw8Vg== | 1/25/2023 | Yes | 02/16/2023 | | |
| July, Samantha v. UTI, et al. | 10/21/2022 | Bayazid Ahmed | B720202 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=OVSRF7X1N8_PLUS_cmK4KR9niRQ== | 2/17/2023 | Yes | 05/03/2023 | | |
| Jimenez, Fausto v. UTI, et al. | 10/23/2022 | Carlos Carrera | B906123 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=u/2rdMzp6vNdSGWsjANylw== | 1/31/2023 | Yes | 02/28/2023 | | |
| Cameron, Kelli v. UTI, et al. | 11/1/2022 | Imran Hussain | FPT004995 | https://iapps.courts.state.ny.us/nyscef/DocumentList/?docketId=lGUVi/7FsvrE1M3iyZD1Vw==&display=all&courtType=Bro | 1/16/23 | Yes | 6/21/23 | | |
| Mosquera, Armando v. UTI, et al. | 11/2/2022 | Rafael Pinhasov | B620351 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=2fYlFv3eFrrMgc5wsmiKA== | 12/22/22 | Yes | 1/3/23 | | |
| Banton, David v. UTI, et al. | 11/17/2022 | Roberto Feliciano | B604823 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=gNSFdi0VEshHvTlrr9OuA== | 3/23/23 | Yes | 5/8/23 | | |
| Quintero Valencia, John v. UTI et al. | 11/25/2022 | Sarajul Islam | FPT000562 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=U3TX1iLpud5keW1bpgSBzA== | 3/14/23 | Yes | 4/12/23 | | |
| Saroeun, Om v. UTI, et al. | 12/1/2022 | Mario Sandoval | B906122 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=5Hgvr9JgEzhheb3Uvhtlia== | 3/14/23 | Yes | 5/10/23 | | |
| Anaya, Rodrigo v. UTI, et al. | 12/7/2022 | Milan Shrestha | B802810 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=gKrVIMr_PLUS_cbl0ShkjhjRDTw== | 6/1/23 | Yes | 6/27/23 | | |
| Khusanov & Khursanov v. UTI, et al. | 12/27/2022 | Zafar Yadigarov | Uber demands policy information | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=oNuCSfcCpXQKP9ctLox_PLUS_ig== | 1/27/23 | No | N/A | | |
| Inwood Bar & Grill | 1/2/2023 | Sory Toure | B715794 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=ZFkummiO0g4WPzxbl/VixA== | 05/15/2023 | Yes | 07/11/2023 | | |
| Hassan & Velazquez v. UTI, et al | 1/11/2023 | Abdelilah Esskalli | B718450 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4F.dkhMAwJTvuuAYoK0IVHQ== | 06/23/2023 | No | | | |
| Bongiovi, John v. UTI et al. | 1/13/2023 | Heman Pulla | B801139 | https://iapps.courts.state.ny.us/nyscef/DocumentList/?docketId=EkskOP5zP6q_PLUS_ATXHz2OUgw==&display=all&cour | 5/17/23 | Yes | 7/7/23 | | |
| Weathersbee, Alexis v. Uber USA, LLC | 1/16/2023 | Jonathan Norman Fabio | TNC00029 | Small Claims Court - no online docket | | | | | |
| Stanley, Davon v. UTI, et al. | 2/4/2023 | Osiris Furcar | CAP613828 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=8jGKYgY8lOru1oPCiZmUw== | 7/20/2023 | Yes | 8/18/2023 | | |
| Navas, Franco v. UTI et al. | 2/8/2023 | Md Islam | B806561 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=AKcHUGGFlR7h8IUetbY4iA== | 5/31/23 | Yes | 8/24/23 | | |
| Tambadou, Isatou v. UTI, et al. | 2/15/2023 | Abdounourou Gouem | FPT011680 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=iDnT_PLUS_VeaeraAmiS_PLUS_jYxXDQ== | 8/24/2023 | No | N/A | | |
| Takarli, Houcine v. UTI, et al. | 2/16/2023 | Mohammad Bruiyan | FPT007413 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=TbSSfEVKorDLHXIxPTUXEA== | 7/20/23 | Yes | 8/23/2023 | | |
| Elias, Erick v. UTI, et al. | 3/4/2023 | Paulino Mendez | C100898 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=VO1v1oU2WjfU_PLUS_NFEarOONg== | 07/20/2023 | None Recorded | | | |
| Guess, Cable v. UTI et al. | 3/10/2023 | MUBARIZ SALIKHOV | B907170 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=meCKbWbqXAOtUxJsakX2cQ== | 05/05/2023 | Yes | 08/31/2023 | Casella & Sandusky entered for ID |
| Nurse, Chad v. UTI, et al. | 3/17/2023 | Karma Dorje | FPT004157 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=_PLUS_S0fvyoNhubQ1e4Wa9M5xg== | 7/25/23 | Yes | 8/30/23 | | |
| Diego, Lucy v. UTI, et al. | 3/23/2023 | Mamady Kone | C201234 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=umwcDlSkkhERA2QXhlDzw== | | | | | |
| Vega, Moises v. UTI et al. | 4/19/2023 | Kazi M Alam | B800327 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=EFI9CneoVQJBk2fORxSSSw== | 6/2/2023 | Yes | 8/4/23 | | |
| Marc-Sears v. UTI, et al. | 4/22/2023 | Ruiwang Dong | C000320 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=0OvWZ0OysCbH2CorJMFmlA== | 5/11/2023 | Yes | 6/30/2023 | | |
| Tsang, John v. UTI, et al. | 5/5/2023 | Kinley Ragbey | Uber demands policy information | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=FNzmM86qH31K5hAPrlw3kQ== | 5/19/2023 | Yes | 7/3/2023 | | |
| Cross, Nikai v. Uber USA, LLC, et al. | 5/14/2023 | Sohail Bhuiyan | FPT013056 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=LoyRh6UKQV03A2AXdWjYRA== | | | | | |
| Bonnette & Johnson v. UTI, et al. | 6/20/2023 | JIALIANG KOU | B404245 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=WroR5hRjynhaO7a92wel1Q== | 8/4/23 | Yes | 8/30/23 | | |
| Martinez, Frankie v. UTI, et al. | 7/3/2023 | Aleksandre Aleksidze | FPT016916 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=4A5yoxjoBGpxirM_PLUS_/AB_PLUS_hw== | 8/15/23 | Yes | 9/6/23 | | |
| Coppola, et al. v. UTI, et al. | 7/19/2023 | Zara Robakidze | B720146 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=VZc39NLLwMY2TilRbnlQ1A== | | | | | |
| Burlaka, Ara v. UTI, et al. | 7/25/2023 | Elyorjon Arziev | C100591 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=wIqAp_PLUS_oa3xUJxkZFtRXuHg== | 7/31/23 | Yes | 8/22/23 | | |
| Burke & Toda-Burke v. UTI, et al. | 9/6/21 pled as 9/9/21 | Girogi Elbakidze | C103296 | https://iapps.courts.state.ny.us/nyscef/ViewDocument?docIndex=lOUlclblwajsxgVTm4vsg== | 8/18/23 | Not Yet | N/A | | |